# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

| | | |
|---|---|---|
| **SONY DISCOS, INC., ET AL.** | § | |
| | § | |
| | § | **C.A. NO. H-02-3729** |
| **VS.** | § | |
| | § | **JURY** |
| **E.J.C. FAMILY PARTNERSHIP, LTD,** | § | |
| **ET AL.** | § | |

## AFFIDAVIT OF KRISTI GOERTZ

On this day, June 15, 2010 appeared before me, the undersigned authority notary public and after being sworn stated as follows:

1.     My name is Kristi Goertz. I am over the age of eighteen years have never been convicted of a crime involving moral turpitude and am fully competent to make this affidavit. The facts stated in this affidavit are within my personal knowledge and are true and correct.

2.     I am a custodian of the billing records of Brown McCarroll, LLP. Attached hereto as exhibits A-1 to A-23, A-24 and B-1 to B-23 are 149 pages of records from the billing department of Brown McCarroll, LLP. These records are kept by Brown McCarroll, LLP in the regular course of its business and it was the regular course of the business of Brown McCarroll, LLP for an employee or representative of Brown McCarroll, LLP with knowledge of the acts recorded to make the record or transmit information thereof to be included in such record. The record was made at or near the time or reasonably soon thereafter.

3.     The records attached are exact copies of the original records.

_____
Affiant

Sworn to and subscribed before me on the 15th day of June 2010.

CATHERINE SONIA RODOVSKY
NOTARY PUBLIC
State of Texas
Comm. Exp. 08-13-2011

_____
Notary Public, State of Texas

## EXHIBIT 1

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 5 |
| Invoice No: | 723046 |
| Invoice Date: | 11/14/02 |
| File No: | 032995.0000004 |

E.J. Cole
1014 N. Main
Pearland, TX  77581

Billing Attorney:  D. Daly

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through October 31, 2002

| | |
|---|---|
| Fees: | 13,698.00 |
| Expenses: | 224.70 |
| **TOTAL CURRENT INVOICE:** | **13,922.70** |

Austin • Dallas • Houston • Longview



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 5 |
| Invoice No: | 723046 |
| Invoice Date: | 11/14/02 |
| File No: | 032995.0000004 |

## FOR PROFESSIONAL SERVICES RENDERED
through October 31, 2002

| Date | Description | Name |
|---|---|---|
| 10/02/02 | Receipt and review of copyright lawsuit; made telephone calls to E.J. Cole at work and mobile regarding notification of lawsuit. | S. Morrison |
| 10/03/02 | Conference on lawsuit. | D. Daly |
| 10/03/02 | Conference with D. Daly and Steve Andrews regarding lawsuit; telephone calls with E.J. Cole. | S. Morrison |
| 10/04/02 | Review of original complaint; conference with Messrs. Daly & Morrison regarding ▮▮▮▮▮▮▮▮▮▮▮ | S. Andrews |
| 10/07/02 | Preparation and meeting regarding litigation. | D. Daly |
| 10/07/02 | Work on Cole; research damages for indirect infringement; meeting with E.J. Cole regarding lawsuit; review and revision of ▮▮▮▮▮▮▮▮▮▮ | S. Morrison |
| 10/07/02 | Further review of original complaint; attention to applicable legal authorities regarding vicarious and contributory copyright infringement; conference with Mr. Cole; conference with attorney for plaintiffs; attention to date of service of process; attention to original answer. | S. Andrews |
| 10/08/02 | Conference regarding lawsuit. | D. Daly |
| 10/08/02 | Dictate memorandum regarding Oct. 7, 2002 meeting with E.J. Cole; telephone call with E.J. Cole regarding lawsuit. | S. Morrison |
| 10/08/02 | Attention to applicable legal authorities regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮ further attention to original answer. | S. Andrews |
| 10/09/02 | Conference with S. Andrews; telephone call to Michael Huppe. | S. Morrison |
| 10/10/02 | Review of fax from client regarding ▮▮▮▮▮▮▮; attention to applicable legal authorities regarding copyright. | S. Andrews |
| 10/11/02 | Research Hard Rock Cafe case; conference with S. Andrews regarding telephone conversation with Michael Huppe. | S. Morrison |
| 10/11/02 | Conference with Mr. Huppe of the RIAA. | S. Andrews |
| 10/17/02 | Research for answer to lawsuit including ▮▮▮▮▮▮▮▮ review of Plaintiffs Original Complaint and review and revision of answer. | S. Morrison |

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456 fax 512-479-1101

E.J. Cole
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 3 of 5 |
| Invoice No: | 723046 |
| Invoice Date: | 11/14/02 |
| File No: | 032995.0000004 |

| Date | Description | Name |
|---|---|---|
| 10/18/02 | Preparation for conference call; conference call with S. Andrews and E.J. Cole regarding ▓▓▓▓ work on answers for defendants. | S. Morrison |
| 10/19/02 | Work on answers. | S. Morrison |
| 10/21/02 | Work on answers; conference with S. Andrews regarding same. | S. Morrison |
| 10/21/02 | Attention to applicable legal authorities regarding vicarious infringement; preparation of revisions to original answer of EJC Family Partnership, Elwyn Cole and EJC Enterprises. | S. Andrews |
| 10/22/02 | Work on answers; conference with S. Andrews regarding same; research defenses. | S. Morrison |
| 10/22/02 | Attention to applicable legal authorities regarding ▓▓▓▓▓▓; preparation of revisions to original answer for all defendants. | S. Andrews |
| 10/23/02 | Work on answers; conference with S. Andrews regarding answers and defenses. | S. Morrison |
| 10/23/02 | Further attention to applicable legal authorities regarding copyright infringement and affirmative defenses; preparation of further revisions to answer for all defendants. | S. Andrews |
| 10/24/02 | Conference on status of lawsuit. | D. Daly |
| 10/24/02 | Preparation of certificate of interested parties. | S. Andrews |
| 10/28/02 | Attention to requirements for pretrial conference. | S. Andrews |
| 10/29/02 | Analysis of matters relating to law suit. | D. Daly |
| 10/29/02 | Receipt and review of Order resetting Pre-Trial conference; conference with S. Andrews regarding hearing; review of order. | S. Morrison |
| 10/31/02 | Review of FRCP 26 and 16; memorandum to S. Andrews regarding ▓▓▓▓▓▓▓▓. | S. Morrison |

**Fees for Services:**                                                     **$13,698.00**



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456 fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 4 of 5 |
| Invoice No: | 723046 |
| Invoice Date: | 11/14/02 |
| File No: | 032995.0000004 |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 10/31/02 | Photocopy Charges | 224.70 |
| **Expense Total:** | | **$ 224.70** |

Austin • Dallas • Houston • Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 5 |
| Invoice No: | 724325 |
| Invoice Date: | 12/06/02 |
| File No: | 032995.0000004 |

E.J. Cole
1014 N. Main
Pearland, TX 77581

Billing Attorney: D. Daly

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through November 30, 2002

| | |
|---|---|
| Fees: | 7,431.00 |
| Expenses: | 26.60 |
| **TOTAL CURRENT INVOICE:** | **7,457.60** |

Austin • Dallas • Houston • Longview



EXHIBIT
A-2

# Brown McCarroll

## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456 fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 3 of 5 |
| Invoice No: | 724325 |
| Invoice Date: | 12/06/02 |
| File No: | 032995.0000004 |

| Date | Description | Name |
|---|---|---|
| 11/15/02 | Conference with attorney for plaintiffs regarding case management order; attention to proposed revisions to same; attention to Southern District local rules; review of court's order admitting Messrs. Huppe and Oppenheim pro hac vice; review of plaintiffs' motion pro hac vice regarding Messrs. Frockman, German and Goldman. | S. Andrews |
| 11/18/02 | Work on memorandum regarding liability, case law and damages; research regarding same. | S. Morrison |
| 11/19/02 | Conference with Scott regarding discovery. | D. Daly |
| 11/19/02 | Continued work on memorandum regarding indirect copyright infringement. | S. Morrison |
| 11/20/02 | Work on memorandum; conference with S. Andrews regarding pretrial conference. | S. Morrison |
| 11/21/02 | Preparation for pretrial conference, attending pretrial conference; memorandum regarding same. | S. Morrison |
| 11/21/02 | Preparation for case management conference; attendance regarding same; conference with attorneys for plaintiffs regarding disclosure issues. | S. Andrews |
| 11/25/02 | Work on 26(a)(1) disclosures. | S. Morrison |
| 11/25/02 | Review of Courts Order regarding preliminary discovery responses. | S. Andrews |
| 11/27/02 | Preparation of revisions to Defendants initial disclosures; review of original complaint; review of case management report; review of Court's Order requiring production of documents. | S. Andrews |

**Fees for Services:**                                                                          **$7,431.00**

Austin • Dallas • Houston • Longview



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

| | |
|---|---|
| E.J. Cole | **Page:** 4 of 5 |
| Re: Copyright Lawsuit | **Invoice No:** 724325 |
| Cause No. H-02-3729 | **Invoice Date:** 12/06/02 |
| | **File No:** 032995.0000004 |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 10/22/02 | Magic Couriers Express Delivery To Michael Milby 000000000000 CC ORDER ID 60981 | 12.50 |
| 11/30/02 | Photocopy Charges | 11.10 |
| 11/30/02 | Telecopy expense | 3.00 |
| **Expense Total:** | | **$ 26.60** |

Austin • Dallas • Houston • Longview



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456 fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit

Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 3 |
| Invoice No: | 726048 |
| Invoice Date: | 01/14/03 |
| File No: | 032995.0000004 |

E.J. Cole
1014 N. Main
Pearland, TX 77581

Billing Attorney: D. Daly

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through December 31, 2002

| | |
|---|---|
| Fees: | 2,340.00 |
| Expenses: | 243.90 |
| **TOTAL CURRENT INVOICE:** | **2,583.90** |

Austin · Dallas · Houston · Longview



EXHIBIT
A-3



**Brown McCarroll**
**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re:  Copyright Lawsuit

Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 3 |
| Invoice No: | 726048 |
| Invoice Date: | 01/14/03 |
| File No: | 032995.0000004 |

### FOR PROFESSIONAL SERVICES RENDERED
through December 31, 2002

| Date | Description | Name |
|---|---|---|
| 12/03/02 | Telephone call with Carol regarding information needed for December 13th disclosure. | S. Morrison |
| 12/06/02 | Meeting at Cole's to pick up disclosure information; review of disclosure information. | S. Morrison |
| 12/09/02 | Work on disclosures. | S. Morrison |
| 12/10/02 | Work on disclosures; travel to Cole's to meet with Carol regarding disclosure information. | S. Morrison |
| 12/11/02 | Work on Disclosures. | S. Morrison |
| 12/12/02 | Picked up disclosure material from Cole's; work on same for service on Friday, December 13, 2002. | S. Morrison |
| 12/16/02 | Conference regarding discovery. | D. Daly |
| 12/16/02 | Receipt and review of disclosures from plaintiffs' counsel. | S. Morrison |
| **Fees for Services:** | | **$2,340.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 12/31/02 | Local Delivery Service - - Vendor:MACH 5 COURIERS  - To Michael Milby 10/23/02 | 5.00 |
| 12/31/02 | Local Delivery Service - - Vendor:MACH 5 COURIERS  - From Michael Milby 10/23/02 | 5.00 |
| 12/31/02 | Local Delivery Service - - Vendor:MACH 5 COURIERS  - To Michael Milby 10/24/02 | 23.95 |
| 12/31/02 | Photocopy Charges | 193.95 |
| 12/31/02 | Telecopy expense | 16.00 |
| **Expense Total:** | | **$ 243.90** |

Austin  •  Dallas  •  Houston  •  Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 4 |
| Invoice No: | 727555 |
| Invoice Date: | 02/14/03 |
| File No: | 032995.0000004 |

E.J. Cole
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through January 31, 2003
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 7,269.00 |
| Expenses: | 26.60 |
| **TOTAL CURRENT INVOICE:** | **7,295.60** |

Austin • Dallas • Houston • Longview



EXHIBIT
A-4



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 4 |
| Invoice No: | 727555 |
| Invoice Date: | 02/14/03 |
| File No: | 032995.0000004 |

## FOR PROFESSIONAL SERVICES RENDERED
through January 31, 2003

| Date | Description | Name |
|---|---|---|
| 01/06/03 | Review of courts order regrading pretrial conference; review of email from attorney for plaintiffs; preparation of email to same. | S. Andrews |
| 01/06/03 | Review of Plaintiff's disclosures. | S. Morrison |
| 01/07/03 | Work on summary of Plaintiffs' disclosures. | S. Morrison |
| 01/08/03 | Work on summary of plaintiffs' disclosures. | S. Morrison |
| 01/09/03 | Telephone call from Carol regarding vendor information for July 29, 2001; continued work on summary of disclosures; conference with S. Andrews regarding same. | S. Morrison |
| 01/14/03 | Review of plaintiffs' proposed submission regarding further discovery pursuant to the court's order; preparation of defendants' proposal. | S. Andrews |
| 01/14/03 | Work on information regarding joint discovery request. | S. Morrison |
| 01/15/03 | Preparation of revisions to joint submittal regarding further discovery; conference with attorney for plaintiffs regarding same; attention to applicable legal authorities regarding ▮▮▮▮▮ | S. Andrews |
| 01/15/03 | Receipt and review of proposed disclosures from plaintiffs; conferences with Steve Andrews regarding disclosures; telephone conferences with plaintiff's counsel regarding joint motion; receipt and review of proposed joint order and revisions to same. | S. Morrison |
| 01/16/03 | Receipt and review of final agreed order for additional discovery prepared by Robert Levy. | S. Morrison |
| 01/22/03 | Conference with Cole regarding ▮▮▮▮▮ | S. Morrison |
| 01/24/03 | Update on litigation; work on same. | D. Daly |
| 01/24/03 | Preparation for status conference; attendance at same. | S. Andrews |
| 01/24/03 | Attended pretrial hearing; telephone call to Cole regarding ▮▮▮▮▮ | S. Morrison |
| 01/28/03 | Review of reports regarding vendors and letters received from vendors; letter to E.J. Cole regarding▮▮▮ | S. Morrison |
| 01/30/03 | Conference regarding evidence on case. | D. Daly |
| 01/31/03 | Receipt of correspondence from vendor at Cole's regarding▮▮▮ ▮▮▮▮▮ | S. Andrews |

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 3 of 4 |
| Invoice No: | 727555 |
| Invoice Date: | 02/14/03 |
| File No: | 032995.0000004 |

**Fees for Services:**                                                **$7,269.00**

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 12/13/02 | Magic Couriers Express Delivery To Robert Levy 000000000000 CC ORDER ID 72048 | 13.60 |
| 01/31/03 | Telecopy expense | 13.00 |
| **Expense Total:** | | **$ 26.60** |

Austin • Dallas • Houston • Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 4 |
| Invoice No: | 729062 |
| Invoice Date: | 03/14/03 |
| File No: | 032995.0000004 |

E.J. Cole
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through February 28, 2003
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 11,100.50 |
| Expenses: | 854.72 |
| **TOTAL CURRENT INVOICE:** | **11,955.22** |

Austin • Dallas • Houston • Longview


EXHIBIT
A-5

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456 fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 4 |
| Invoice No: | 729062 |
| Invoice Date: | 03/14/03 |
| File No: | 032995.0000004 |

## FOR PROFESSIONAL SERVICES RENDERED
through February 28, 2003

| Date | Description | Name |
|---|---|---|
| 02/12/03 | Meeting regarding status of discovery. | D. Daly |
| 02/13/03 | Conference with attorney for plaintiffs; attention to production to plaintiffs pursuant to court's order. | S. Andrews |
| 02/19/03 | Review of witness subpoena regarding Prudential Allied Relators. | S. Andrews |
| 02/20/03 | Conference with Mr. Morrison regarding responses to plaintiffs' discovery requests. | S. Andrews |
| 02/20/03 | Meeting at Cole's to pick discovery information; work on same. | S. Morrison |
| 02/21/03 | Work on second round of discovery. | S. Morrison |
| 02/24/03 | Meeting with Scott regarding case and financials. | D. Daly |
| 02/24/03 | Conference with Mr. Cole; attention to responses to plaintiffs' discovery; conference with attorney for plaintiffs; preparation of correspondence to same; review of documents to be produced to plaintiffs; attention to third party subpoena regarding Prudential Allied Realtors. | S. Andrews |
| 02/24/03 | Work on production request; meeting with E.J. Cole; phone calls with Cole's office and Bob Lewis; conference with S. Andrews regarding production. | S Morrison |
| 02/25/03 | Attention to applicable legal authorities regarding ▓▓▓▓▓▓▓▓▓▓▓ | S. Andrews |
| 02/25/03 | Review and research options on ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ Prepare Memorandum regarding same. | D. Harsany |
| 02/26/03 | Further attention to ▓▓▓▓▓▓▓▓▓ motion to quash subpoena; further attention to documents to be produced to plaintiffs; preparation of confidentiality order. | S. Andrews |
| 02/27/03 | Attention to applicable legal authorities regarding 3rd party subpoena; attention to additional financial documents for production to plaintiffs; preparation of motion to quash subpoena regarding confidential financial information; conference with attorney for plaintiffs regarding same; conference with Mr. Lewis at Prudential; conference with attorney for same; review of Prudential's objection to the subpoena; conference with attorney for plaintiffs. | S. Andrews |

Austin • Dallas • Houston • Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 3 of 4 |
| Invoice No: | 729062 |
| Invoice Date: | 03/14/03 |
| File No: | 032995.0000004 |

| Date | Description | Name |
|---|---|---|
| 02/27/03 | Work on Motion to Quash. | S. Morrison |
| 02/27/03 | Review Judge Lynn N. Hughes Procedures, review local rules for Southern District, review case law in preparation for filing Motion to Quash Subpoena and Objection to Subpoena. Draft Motion to Quash Subpoena. Draft Objection to Subpoena. | D. Harsany |
| 02/28/03 | Conference with attorney for Prudential; review of email from attorney for plaintiffs regarding confidentiality order. | S. Andrews |

**Fees for Services:** **$11,100.50**

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 02/28/03 | Outside Photocopy Charges - - Vendor:Jet Litigation Services, Inc. - Copies | 302.95 |
| 02/28/03 | Outside Photocopy Charges - - Vendor:Jet Litigation Services, Inc. - Bate labels and copies | 438.82 |
| 02/28/03 | Photocopy Charges | 100.95 |
| 02/28/03 | Telecopy expense | 12.00 |

**Expense Total:** **$ 854.72**

Austin · Dallas · Houston · Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 5 |
| Invoice No: | 731757 |
| Invoice Date: | 04/30/03 |
| File No: | 032995.0000004 |

E.J. Cole
1014 N. Main
Pearland, TX 77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through April 30, 2003
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 16,047.50 |
| Expenses: | 208.72 |
| **TOTAL CURRENT INVOICE:** | **16,256.22** |

Austin • Dallas • Houston • Longview



EXHIBIT
A-6

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 5 |
| Invoice No: | 731757 |
| Invoice Date: | 04/30/03 |
| File No: | 032995.0000004 |

## FOR PROFESSIONAL SERVICES RENDERED
through April 30, 2003

| Date | Description | Name |
|---|---|---|
| 03/03/03 | Review of correspondence from attorney for plaintiffs to attorney for Prudential; attention to applicable legal authorities regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ | S. Andrews |
| 03/05/03 | Review of proposed revisions to confidentiality order from attorney for plaintiffs; conference with attorney for Prudential; attention to applicable legal authorities regarding ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ review of court's order quashing subpoena. | S. Andrews |
| 03/10/03 | Preparation of revisions to protective order; conference with attorney for plaintiffs; transmittal of revised protective order to same. | S. Andrews |
| 03/11/03 | Attention to revisions to confidentiality order; conference with attorney for plaintiffs regarding same; attention to proposed correspondence to court; attention to burden of proof issues; further conference with attorneys for plaintiffs regarding scheduling order. | S. Andrews |
| 03/12/03 | Multiple conferences with attorneys for plaintiffs regarding revised scheduling order; review of documents to be produced; attention to confidentiality order; preparation of joint motion for entry of same. | S. Andrews |
| 03/12/03 | Conference with Steve Andrews regarding pretrial hearing. | S. Morrison |
| 03/13/03 | Meeting and reviewing status of case and progress. | D. Daly |
| 03/13/03 | Conference with Steve Andrews to discuss facts of case and request my involvement. | B. Harris |
| 03/13/03 | Further conference with attorney for plaintiffs regarding revised scheduling order; attention to same; attention to documents to be produced to plaintiffs. | S. Andrews |
| 03/14/03 | Meet with Steve Andrews and Scott Morrison to prepare for hearing on Monday; review copyright law with regard to ▓▓▓▓▓ ▓▓▓▓▓▓▓▓ review proposed responses to discovery. | B. Harris |
| 03/14/03 | Review Plaintiff's pleadings for comparison to additional discovery responses. | B. Harris |

Austin • Dallas • Houston • Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 3 of 5 |
| Invoice No: | 731757 |
| Invoice Date: | 04/30/03 |
| File No: | 032995.0000004 |

| Date | Description | Name |
|---|---|---|
| 03/14/03 | Conference with Messrs. Harris & Morrison; attention to narrative portion of responses to agreed order for additional discovery; attention to applicable legal authorities regarding ▌▌▌▌▌▌ attention to experts disclosure dates. | S. Andrews |
| 03/14/03 | Conference with S. Andrews and B. Harris regarding issues at pretrial conference; work on disclosures. | S. Morrison |
| 03/17/03 | Meeting with Scott as a result of the hearing and plan defense. | D. Daly |
| 03/17/03 | Conference with Mr. Morrison regarding scheduling conference. | S. Andrews |
| 03/17/03 | Preparation for pre-trial hearing; attended pre-trial hearing; telephone call with S. Andrews; telephone call with C. Morgan regarding involvement in case. | S. Morrison |
| 03/18/03 | Conference with Scott Morrison to learn results of yesterday's hearings. | B. Harris |
| 03/18/03 | Work on gathering research on vicarious liability and contributory infringement. | S. Morrison |
| 03/20/03 | Work on copyright ownership and counterfeit issues. | S. Morrison |
| 03/21/03 | Telephone call from R. Levy regarding examining CDs; work on review of counterfeit CD schedule and investigator reports. | S. Morrison |
| 03/24/03 | Trip to Haynes & Boone to inspect all cd's in their possession; make extensive notes. | B. Harris |
| 03/24/03 | Conference with S. Andrews regarding results of today's inspection of cd's. | B. Harris |
| 03/24/03 | Review of summary of pretrial conference on March 17; conference with Messrs. Morrison and Harris regarding same; attention to statistical sampling issues; attention to requirements for next pretrial conference. | S. Andrews |
| 03/24/03 | Examination of CDs at offices of Haynes and Boone. | S. Morrison |
| 03/25/03 | Conference with ▌▌▌▌▌▌ (statistician); attention to statistical issues; conference with ▌▌▌▌ regarding same; review of correspondence to attorney for plaintiffs regarding copyright holders. | S. Andrews |

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit
Cause No. H-02-3729

Page:          4 of 5
Invoice No:    731757
Invoice Date:  04/30/03
File No:       032995.0000004

| Date | Description | Name |
|------|-------------|------|
| 03/25/03 | Work on copyright ownerships and registration statement; draft of letter to R. Levy regarding same; conference with S. Andrews regarding random sampling per judge's order. | S. Morrison |
| 03/26/03 | Multiple conferences with ███████ preparation of correspondence to attorney for plaintiffs; review of spreadsheet regarding copyrighted materials; attention to statistical sampling issues. | S. Andrews |
| 03/26/03 | Fax to Cole's regarding ███████████████████████████ ████████████████████████ telephone call with B. Lewis regarding Cole's file and order from Judge for Cole to turn over everything he has provided to realtor; review of letter to R. Levy regarding disclosure due Wednesday, March 26, 2003. | S. Morrison |
| 03/27/03 | Review of plaintiffs' additional discovery responses pursuant to the Court's order of production. | S. Andrews |

**Fees for Services:**                                                   **$16,047.50**

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 02/27/03 | Lexis/Nexis Computer Research | 1.58 |
| 02/27/03 | Lexis/Nexis Computer Research | 4.14 |
| 03/21/03 | Local Delivery Service - - Vendor:MACH 5 COURIERS  - From Cole Flea Market 02-25-03 | 28.75 |
| 03/21/03 | Local Delivery Service - - Vendor:MACH 5 COURIERS  - From Prudential 02-27-03 | 28.75 |
| 04/30/03 | Photocopy Charges | 145.50 |

**Expense Total:**                                                       **$ 208.72**

Austin • Dallas • Houston • Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 6 |
| Invoice No: | 732113 |
| Invoice Date: | 05/13/03 |
| File No: | 032995.0000004 |

E.J. Cole
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through April 30, 2003
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 25,138.00 |
| Expenses: | 856.82 |
| **TOTAL CURRENT INVOICE:** | **25,994.82** |

Austin • Dallas • Houston • Longview



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 6 |
| Invoice No: | 732113 |
| Invoice Date: | 05/13/03 |
| File No: | 032995.0000004 |

## FOR PROFESSIONAL SERVICES RENDERED
through April 30, 2003

| Date | Description | Name |
|---|---|---|
| 03/21/03 | Continued preparation of chart from copyright office forms. | D. Pearlman |
| 04/07/03 | Attention to briefing schedule. | S. Andrews |
| 04/09/03 | Receipt and review of file from B. Lewis. | S. Morrison |
| 04/09/03 | Review of case materials and preliminary legal research. | K. Kuhn |
| 04/10/03 | Conference call with K. Kuhn, S. Andrews, et al. regarding briefing liability issues. | C. Morgan |
| 04/10/03 | Extensive conference call with S. Andrews, S. Morrison, K. Koons, and C. Morgan regarding bench brief to be submitted to Judge Hughes on 4/18/03. | B. Harris |
| 04/10/03 | Conference with Messrs. Harris, Morrison, Morgan and Kuhn regarding applicable legal authorities; attention to statistical issues. | S. Andrews |
| 04/10/03 | Work on worksheet for vendors in preparation for April 18th brief on vicarious liability and contributory infringement and anticipated motion for summary judgment; conference with D. Pearlman and B. Thompson regarding same; telephone call to E.J. Cole and Carol regarding information need for same. | S. Morrison |
| 04/10/03 | Conference call with B. Harris, S. Andrews, K. Kuhn and C. Morgan regarding brief on vicarious liability and contributory infringement. | S. Morrison |
| 04/10/03 | Telephone conference with trial team regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | K. Kuhn |
| 04/10/03 | Preparation of flow chart depicting number of booths and number of booth selling CDs since 1999. | D. Pearlman |
| 04/10/03 | Work on documents for brief. | B. Thompson |
| 04/11/03 | Work on summary of facts in preparation of brief. | S. Morrison |
| 04/11/03 | Legal research for brief on vicarious liability and contributory infringement. | K. Kuhn |
| 04/11/03 | Continued preparation of flow chart depicting number of booths and number of booth selling CDs since 1999. | D. Pearlman |

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456 fax 512-479-1101

E.J. Cole
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:         3 of 6
Invoice No:   732113
Invoice Date:  05/13/03
File No:       032995.0000004

| Date | Description | Name |
|------|-------------|------|
| 04/11/03 | Work on documents for brief. | B. Thompson |
| 04/12/03 | Preparation for deposition of plaintiffs' investigators. | S. Andrews |
| 04/13/03 | Work on memorandum regarding facts of case. | S. Morrison |
| 04/13/03 | Legal research for bench brief. | K. Kuhn |
| 04/13/03 | Continued preparation of flow chart depicting number of booths and number of booth selling CDs since 1999. | D. Pearlman |
| 04/13/03 | Work on exhibits for lawsuit. | B. Thompson |
| 04/14/03 | Conference call with K. Kuhn, S. Andrews; conference with K. Kuhn regarding briefing issues. | C. Morgan |
| 04/14/03 | Conference call with Steve Andrews, Scott Morrison, Kurt Kuhn and Craig Morgan to go over results of ▮▮▮▮▮▮▮▮▮▮ | B. Harris |
| 04/14/03 | Meeting with Scott Morrison to go over ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | B. Harris |
| 04/14/03 | Research whether prevailing Defendant in copyright case may seek attorney's fees. | B. Harris |
| 04/14/03 | Review model Jury Charge for copyright cases. | B. Harris |
| 04/14/03 | Review various law review and ALR compilations on vicarious liability in copyright infringement. | B. Harris |
| 04/14/03 | Review various vicarious liability cases such as Shapiro, Gershwin, Hard Rock Cafe, Polygram, Artists' Music, Cherry Auction, etc. | B. Harris |
| 04/14/03 | Conference with Messrs. Morgan, Kuhn, Harris & Morrison (.7); attention to applicable legal authorities regarding attorney's fees. | S. Andrews |
| 04/14/03 | Work on vendor matrix; conference with B. Harris, S. Andrews, C. Morgan and K. Kuhn regarding April 18th brief, work on factual memo. | S. Morrison |
| 04/14/03 | Draft Brief on vicarious liability and contributory infringement; legal research regarding same. | K. Kuhn |
| 04/14/03 | Complete flow chart depicting number of booths and number of booth selling CDs since 1999. | D. Pearlman |

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

E.J. Cole
Re: Copyright Lawsuit
Cause No. H-02-3729

Page: 4 of 6
Invoice No: 732113
Invoice Date: 05/13/03
File No: 032995.0000004

| Date | Description | Name |
|------|-------------|------|
| 04/14/03 | Work on exhibits for lawsuit. | B. Thompson |
| 04/15/03 | Briefly research ▓▓▓▓▓▓▓▓▓▓▓▓ | B. Harris |
| 04/15/03 | Preparation of revisions to correspondence to attorney for plaintiffs regarding depositions; review of all correspondence from RIAA to Mr. Cole; review of draft of brief to court and statement of facts. | S. Andrews |
| 04/15/03 | Work on vendor matrix; review of and work on brief. | S. Morrison |
| 04/15/03 | Draft brief on vicarious liability and contributory infringement. | K. Kuhn |
| 04/16/03 | Meet with S. Andrews to determine what ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓ | B. Harris |
| 04/16/03 | Review bench brief as generated by Craig Morgan. | B. Harris |
| 04/16/03 | Obtain and research MGM v. Grokster case for consideration for inclusion in brief. | B. Harris |
| 04/16/03 | Work on brief; chart; conference with S. Andrews and B. Harris regarding same. | S. Morrison |
| **Fees for Services:** | | **$25,138.00** |

Austin • Dallas • Houston • Longview



**Brown | McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| Page: | 1 of 8 |
| Invoice No: | 735364 |
| Invoice Date: | 07/10/03 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through June 30, 2003
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 36,986.50 |
| Expenses: | 2,729.11 |
| **TOTAL CURRENT INVOICE:** | **39,715.61** |

### OUTSTANDING INVOICES:
as of 07/10/03

| Date | Invoice No. | Original Amount | Amount Paid | Balance Due |
|---|---|---|---|---|
| 05/13/03 | 732113 | 25,994.82 | 0.00 | 25,994.82 |
| **Total Prior Outstanding Invoices:** | | | | **$25,994.82** |

**TOTAL AMOUNT DUE: $65,710.43**

Austin • Dallas • Houston • Longview

**EXHIBIT**

tabbies

**A-8**



111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

| | |
|---|---|
| EJC Family Partnership, Ltd. | |
| Re:  Copyright Lawsuit | |
| Cause No. H-02-3729 | |

| | |
|---|---|
| Page: | 2 of 8 |
| Invoice No: | 735364 |
| Invoice Date: | 07/10/03 |
| File No: | 039372.0000001 |

---

## FOR PROFESSIONAL SERVICES RENDERED
through June 30, 2003

| Date | Description | Name |
|---|---|---|
| 03/18/03 | Preparation of Cole's Flea Market chart derived from Schedule A and Copyright Forms. | D. Pearlman |
| 03/19/03 | Continued preparation of Cole's Flea Market chart derived from Schedule A and Copyright Forms. | D. Pearlman |
| 04/16/03 | Obtain and research Ellison v. AOL for consideration for inclusion in brief. | B. Harris |
| 04/16/03 | Obtain and review A&M Records v. Napster case for consideration for inclusion in brief. | B. Harris |
| 04/16/03 | Review fact matrix compiled by Scott Morrison for potential inclusion in brief. | B. Harris |
| 04/16/03 | Obtain and review Adobe v. Canus case for consideration for inclusion in brief. | B. Harris |
| 04/16/03 | Obtain and review Sony Corp. v. Universal City Studios, Inc. for consideration for inclusion in brief. | B. Harris |
| 04/16/03 | Review of correspondence from attorney for plaintiffs regarding statistical analysis of CD's; attention to brief to court regarding applicable law; conference with Mr. Morgan regarding same; preparation of correspondence to Mr. Hill; attention to statistical issues; review of all prior correspondence to Mr. Cole from counsel for plaintiffs. | S. Andrews |
| 04/16/03 | Research exhibits and prepare list of names. | B. Thompson |
| 04/17/03 | Review bench brief on copyright; conference call with S. Andrews and K. Kuhn regarding potential issues. | C. Morgan |
| 04/17/03 | Review brief. | D. Daly |
| 04/17/03 | Review bench brief as revised by Steve Andrews and Scott Morrison to generate final version of bench brief. | B. Harris |
| 04/17/03 | Preparation of revisions to brief to court regarding applicable law; conference with Messrs. Morgan and Kuhn regarding same; conference with ███████████████████ attention to correspondence to attorneys for plaintiffs regarding same. | S. Andrews |
| 04/17/03 | Continued work on brief. | S. Morrison |

Austin • Dallas • Houston • Longview



**Brown | McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:            3 of 8
Invoice No:     735364
Invoice Date:   07/10/03
File No:         039372.0000001

| Date | Description | Name |
|---|---|---|
| 04/17/03 | Review revised draft of brief on vicarious liability and contributory infringement. Telephone conference with S. Andrews and C. Morgan regarding same. Work on finalizing same. | K. Kuhn |
| 04/17/03 | Copy case law. | B. Thompson |
| 04/18/03 | Preparation of final revisions to brief to court; transmittal of same. | S. Andrews |
| 04/21/03 | Receipt and review of Plaintiff's Memorandum of Law on Contributory and Vicarious Infringement. | B. Harris |
| 04/22/03 | Work on letter in response to J. Goldman's letter regarding statistical testing. | S. Morrison |
| 04/28/03 | Review of draft of correspondence to attorney for plaintiffs; review of recent applicable legal authorities. | S. Andrews |
| 04/29/03 | Preparation of revisions to correspondence to attorneys for plaintiffs and National Flea Market Association; attention to statistical issues. | S. Andrews |
| 04/30/03 | Conference with Mr. Morrison; conference with attorney for plaintiffs regarding discovery scheduling; attention to same; attention to correspondence to attorney for plaintiffs regarding sampling; review of correspondence from Mr. Hill regarding same. | S. Andrews |
| 05/06/03 | Review and discuss approach to statistical sampling with S. Morrison and S. Andrews; ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | B. Harris |
| 05/06/03 | Conference with Messrs. Harris and Morrison regarding sampling; preparation of correspondence to attorneys for plaintiffs regarding same; conference with assistant to ~~Dr. Hill~~ | S. Andrews |
| 05/06/03 | Meeting with B. Harris and S. Andrews regarding Judge's order regarding sampling. | S. Morrison |
| 05/06/03 | Review and revision of letter to J. Goldman regarding response to statistical sampling, testing and copyright ownership. | S. Morrison |
| 05/07/03 | Preparation of deposition outline for plaintiffs' investigators; preparation of revisions to correspondence to attorney for plaintiffs regarding sampling. | S. Andrews |

Austin • Dallas • Houston • Longview



Brown | McCarroll

L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:             4 of 8
Invoice No:    735364
Invoice Date:  07/10/03
File No:          039372.0000001

| Date | Description | Name |
|------|-------------|------|
| 05/07/03 | Review and revision of letter from J. Goldman regarding depositions of defendants. | S. Morrison |
| 05/09/03 | Conference with Dr. Hill regarding statistical issues; attention to revisions to correspondence to attorney for plaintiffs regarding same. | S. Andrews |
| 05/12/03 | Preparation of revisions to correspondence to Mr. Goldman; review of correspondence from Mr. German; review of all prior correspondence regarding status of discovery requests; preparation for conference with Mr. German regarding same; conference with same. | S. Andrews |
| 05/12/03 | Finalization of letter to J. Goldman regarding sampling and discovery; review of produced material in regards to E. German's letter. | S. Morrison |
| 05/13/03 | Conference with attorney for plaintiffs regarding deposition scheduling; review of agreed discovery order regarding production requirements. | S. Andrews |
| 05/13/03 | Work on gathering information in response to E. German's letter and message to S. Andrews regarding discovery matters. | S. Morrison |
| 05/14/03 | Conference with Steve Andrews and Scott Morrison regarding approach to discovery disputes and upcoming depositions. | B. Harris |
| 05/14/03 | Conference with Messrs. Harris,and Morrison regarding discovery scheduling and issues; preparation of correspondence to Mr. German regarding discovery issues. | S. Andrews |
| 05/14/03 | Review of correspondence regarding depositions; telephone call to Cole's to find out availability; email to S. Andrews and B. Harris regarding depositions; conference with B. Harris and S. Andrews regarding deposition and discovery issues. | S. Morrison |
| 05/15/03 | Conference on various matters concerning case. | D. Daly |
| 05/15/03 | Work on letter to E. German regarding discovery matters; multiple telephone calls with Cole's office and Rick Raper regarding depositions dates, security personnel, and other matters; review of file and discovery in preparation of letter to E. German; review of Bob Lewis' file in preparation for production. | S. Morrison |
| 05/16/03 | Conference with Steve Andrews regarding Sony's redaction of investigative reports in contradiction of Judge Hughes' directive. | B. Harris |



**Brown | McCarroll**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

L.L.P.

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:           5 of 8
Invoice No:    735364
Invoice Date:  07/10/03
File No:        039372.0000001

| Date | Description | Name |
|------|-------------|------|
| 05/16/03 | Preparation of correspondence to attorney for plaintiffs regarding production of realtor's file; conference with attorney for plaintiffs regarding redactions from investigator's file; review of same. | S. Andrews |
| 05/16/03 | Work on production of ▓▓▓▓▓▓file; work on letter to E. German regarding plaintiff's discovery responses and reply's to J. Goldman's letter dated May 15. | S. Morrison |
| 05/16/03 | Preparation of bates labeling documents for depositions. | D. Pearlman |
| 05/19/03 | Conferences with Messrs. Harris and Morrison; voice mail to attorney for plaintiffs regarding depositions of investigators. | S. Andrews |
| 05/19/03 | Continued work on letter to J. Goldman; review of documents in preparation for deposition. (Cole) | S. Morrison |
| 05/20/03 | Review Plaintiff's production documents to prepare for upcoming deposition. | B. Harris |
| 05/20/03 | Preparation for depositions of Aaron Aguilar, Chris Meisenhalder and Guy Connely. | S. Morrison |
| 05/21/03 | Arrive at office at 8:00 a.m.; finalize organization of exhibits as preparation for deposition; attend deposition of Chris Miesenhahn and Aaron Aguillar; return to office at 7:30 p.m. | B. Harris |
| 05/21/03 | Depositions of Aaron Aquilar and Chris Meisenhalder at offices of Haynes and Boone. | S. Morrison |
| 05/21/03 | Research federal case law on ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | A. Smoots-Hogan |
| 05/21/03 | Search internet for lower prices of music on list. | B. Miller |
| 05/22/03 | Take deposition of Guy Connelly. | B. Harris |
| 05/22/03 | Deposition of Guy Connelly at offices of Haynes and Boone. | S. Morrison |
| 05/28/03 | Telephone call from E. German regarding scheduling of depositions; memorandum with B. Harris and S. Andrews regarding same. | S. Morrison |
| 05/29/03 | Work on letter to J. Goldman; work on letter to E. German; telephone call to Cole's office regarding deposition; telephone call to R. Raper's office regarding same. | S. Morrison |



**Brown|McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 6 of 8 |
| Invoice No: | 735364 |
| Invoice Date: | 07/10/03 |
| File No: | 039372.0000001 |

| Date | Description | Name |
|---|---|---|
| 06/02/03 | Telephone calls from E. German regarding discovery matters; email to B. Harris and S. Andrews regarding same. | S. Morrison |
| 06/03/03 | Conference with Mr. Morrison regarding discovery scheduling; preparation of revisions to correspondence to Mr. Goldman regarding sampling. | S. Andrews |
| 06/03/03 | Telephone calls with E. German and Cole's office regarding the scheduling of depositions, conference with S. Andrews and B. Harris regarding same; review and revision of letter to E. German. | S. Morrison |
| 06/04/03 | Telephone call from E. German regarding depositions; telephone call to Cole's office regarding same. | S. Morrison |
| 06/05/03 | Research regarding briefs filed in Aimster case by plaintiff's counsel. | S. Morrison |
| 06/06/03 | Receipt and review of correspondence from E. German regarding scheduling depositions; telephone call to Cole's office; telephone call to R. Raper. | S. Morrison |
| 06/20/03 | Review of correspondence from Mr. German to Mr. Morrison regarding discovery scheduling. | S. Andrews |
| 06/23/03 | Receipt and review of correspondence from E. German regarding discovery responses. | S. Morrison |
| 06/24/03 | Receipt and review of supplemental documents produced by Plaintiff. | B. Harris |
| 06/24/03 | Preparation of listing chart of all documents identified and produced by Plaintiffs for future deposition and trial. | D. Pearlman |
| 06/25/03 | Receipt and review of original deposition transcript of Guy Connelly. | B. Harris |
| 06/25/03 | Meeting with Scott Morrison and Steve Andrews to prepare to handle Monday's court hearing and preparation for next week's deposition. | B. Harris |
| 06/25/03 | Attention to sampling issues in preparation for pretrial conference; review of correspondence from plaintiffs' attorneys regarding pretrial conference. | S. Andrews |
| 06/25/03 | Complete outline/description of exhibits produced by plaintiffs | D. Pearlman |

Austin • Dallas • Houston • Longview



Brown | McCarroll

L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 7 of 8 |
| Invoice No: | 735364 |
| Invoice Date: | 07/10/03 |
| File No: | 039372.0000001 |

| Date | Description | Name |
|---|---|---|
| 06/27/03 | Complete chart of documents produced by plaintiffs; review of all files; obtain and organization of all documents produced by plaintiff and by Defendant Cole regarding RIAA and briefs filed on support of both parties. | D. Pearlman |

| | |
|---|---|
| **Fees for Services:** | **$36,986.50** |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 04/01/03 | Filing Fee(s) - - Vendor:MONTGOMERY COUNTY CLERK  - Application for probate | 147.00 |
| 04/01/03 | Miscellaneous Expenses - - Vendor:Montgomery County Constable  - Posting fee | 50.00 |
| 04/09/03 | Westlaw Computer Research | 997.87 |
| 04/11/03 | Westlaw Computer Research | 108.36 |
| 04/11/03 | Westlaw Computer Research | 150.05 |
| 04/15/03 | Westlaw Computer Research | 61.11 |
| 06/12/03 | Deposition Fee - - Vendor:RLS Legal Solutions - Deposition of Chris Meisenhalder | 789.35 |
| 06/16/03 | Outside Photocopy Charges - - Vendor:Jet Litigation Services, Inc. - Litigation Copies | 113.97 |
| 06/30/03 | Photocopy Charges | 311.40 |

| | |
|---|---|
| **Expense Total:** | **$2,729.11** |

Austin • Dallas • Houston • Longview



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4011
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 5 |
| Invoice No: | 737458 |
| Invoice Date: | 08/14/03 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through July 31, 2003
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 25,082.50 |
| Expenses: | 2,170.39 |
| **TOTAL CURRENT INVOICE:** | **27,252.89** |

Austin • Dallas • Houston • Longview



EXHIBIT
A-9



**Brown McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  Fax 512-479-1101

| | | | |
|---|---|---|---|
| EJC Family Partnership, Ltd. | | Page: | 2 of 5 |
| Re: Copyright Lawsuit | | Invoice No: | 737458 |
| Cause No. H-02-3729 | | Invoice Date: | 08/14/03 |
| | | File No: | 039372.0000001 |

---

## FOR PROFESSIONAL SERVICES RENDERED
through July 31, 2003

| Date | Description | Name |
|---|---|---|
| 06/26/03 | Receipt and review of correspondence to Scott Morrison from Jeffrey Goldman, in response to Scott's June 4, 2003 letter. | B. Harris |
| 06/26/03 | Go to Cole's Flea Market and interview Cheryl Nichols, Amadeo Roma and Carol Hrolenok; tour flea market (leave 8:15 a.m. and return 1:30 p.m.) | B. Harris |
| 06/26/03 | Phone conference with Steve Andrews regarding results of today's interviews. | B. Harris |
| 06/26/03 | Interview witnesses at Cole's. | S. Morrison |
| 06/27/03 | Telephone conference with E. German regarding schedule for upcoming depositions next week. | B. Harris |
| 06/29/03 | Travel to Cole's Flea Market to prepare E.J. Cole , Erasmus and Rick Raper. | B. Harris |
| 06/29/03 | Conference with Messrs. Harris and Morrison; conference with Messrs. Cole, Raper and regarding preparation for their deposition; review of brief of law regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | S. Andrews |
| 06/29/03 | Interview witnesses at Cole's. | S. Morrison |
| 06/30/03 | Meet with Steve Andrews and Scott Morrison to prepare for Federal Court Pre-Trial Conference at 10:30 a.m. | B. Harris |
| 06/30/03 | Wait for and attend Pre-Trial Conference in Federal Court before Judge Hughes. | B. Harris |
| 06/30/03 | Meet briefly with todays witnesses. | B. Harris |
| 06/30/03 | Present Amadeo Roman, Erasmo Garcia and Cheryl Nichols for deposition (1:30 to 8:30). | B. Harris |
| 06/30/03 | Meet with S. Morrison from 8:30 to 9:00 p.m. to go over documents to be produced tomorrow. | B. Harris |
| 06/30/03 | Preparation for and attendance at pre-trial conference; attention to responding to the Court's order of production regarding realtor's file. | S. Andrews |

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4013
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

Page:           3 of 5
Invoice No:     737458
Invoice Date:   08/14/03
File No:        039372.0000001

| Date | Description | Name |
|------|-------------|------|
| 06/30/03 | Preparation for pretrial hearing; attended pretrial hearing; preparation for depositions; attended depositions of Cheryl, Amadeo and Erasmo; initial review of realtor's file in preparation for production in accordance with pretrial conference. | S. Morrison |
| 06/30/03 | Depositions. | S. Morrison |
| 07/01/03 | Meet with Mr. Cole to prepare him for deposition; present Mr. Cole for deposition; meet briefly with Mr. Cole after deposition. | B. Harris |
| 07/01/03 | Preparation for Cole's deposition and attended Cole's deposition. | S. Morrison |
| 07/02/03 | Meet with Rick Raper to prepare him for deposition; present Rick Raper for deposition; meet with Rick Raper following his deposition ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ meet with Russell Frackman to dismiss sampling issues and ownership issues. | B. Harris |
| 07/02/03 | Meeting with R. Raper in preparation for deposition; attended deposition of R. Raper; discussion with R. Frackman and M. Huppe regarding sampling, ownership, scheduling, and other issues; memorandum to S. Andrews and B. Harris regarding same. | S. Morrison |
| 07/10/03 | Receipt and review of correspondence from E. German regarding change made to C. Meisenhalder's deposition. | S. Morrison |
| 07/14/03 | Work on all matters concerning progress. | D. Daly |
| 07/28/03 | Review and revision of letters concerning transmittal of depositions. | S. Morrison |
| 07/31/03 | Review of correspondence from attorney for plaintiffs; conference with Mr. Morrison; attention to stipulation and sampling issues. | S. Andrews |
| 07/31/03 | Meeting with S. Andrews regarding E. Germans July 2003 letter regarding ownership and sampling issues. | S. Morrison |

**Fees for Services:**                                        **$25,082.50**



111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 4 of 5 |
| Invoice No: | 737458 |
| Invoice Date: | 08/14/03 |
| File No: | 039372.0000001 |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 06/30/03 | Local Delivery Service - - Vendor:MACH 5 COURIERS  - From Prudential 06-30-03 | 28.75 |
| 07/01/03 | Deposition Fee - - Vendor:RLS Legal Solutions - Deposition of Aaron Aguilar | 775.85 |
| 07/03/03 | Deposition Fee - - Vendor:RLS Legal Solutions - Deposition of Guy Connelly | 748.70 |
| 07/30/03 | Outside Photocopy Charges - - Vendor:Document Solutions Inc - Color copies | 571.34 |
| 07/31/03 | Photocopy Charges | 45.75 |
| **Expense Total:** | | **$2,170.39** |

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 7 |
| Invoice No: | 738691 |
| Invoice Date: | 09/10/03 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX 77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through August 31, 2003
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 24,662.50 |
| Expenses: | 1,403.55 |
| **TOTAL CURRENT INVOICE:** | **26,066.05** |

Austin • Dallas • Houston • Longview



EXHIBIT
A-10



**Brown McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:          2 of 7
Invoice No:    738691
Invoice Date:  09/10/03
File No:        039372.0000001

---

**FOR PROFESSIONAL SERVICES RENDERED**
through August 31, 2003

| Date | Description | Name |
|------|-------------|------|
| 07/02/03 | Legal research on ███████████████████ ███████ | C. Johnson |
| 08/01/03 | Continued summarization of C. Meisenhalder's deposition transcript. | D. Pearlman |
| 08/04/03 | Work on deposition summary of C. Meisenhalder. | D. Pearlman |
| 08/05/03 | Receipt and review of correspondence from E. German regarding sampling and deposition schedules. | S. Morrison |
| 08/05/03 | Complete deposition summary of C. Meisenhalder; preparation of deposition summary of A. Aguilar. | D. Pearlman |
| 08/06/03 | Further organization of all exhibits produced by Defendant Cole; organization of additional deposition transcripts; update files; preparation of deposition summary of A. Aguilar. | D. Pearlman |
| 08/07/03 | Review of correspondence from attorney for plaintiffs; preparation of correspondence to same; conference with Mr. Kuhn regarding ███████████████ conference with Mr. Morrison; review of plaintiffs' responses to interrogatories. | S. Andrews |
| 08/07/03 | Letter to E. German regarding his July letter; conference with S. Andrews regarding same. | S. Morrison |
| 08/07/03 | Telephone conference with S. Andrews regarding damage issues; legal research regarding ███████████████ ███████████████ e-mail to S. Andrews regarding same. | K. Kuhn |
| 08/07/03 | Bates stamp additional documents to produce; assemble documents for same; preparation of correspondence to opposing counsel producing additional documents; complete deposition transcript of A. Aguilar. | D. Pearlman |
| 08/11/03 | Meet with Scott Morrison and Steve Andrews regarding ███████████████████████████ ███████ | B. Harris |
| 08/11/03 | Review of correspondence from attorney for plaintiffs; conference with Mr. Morrison; attention to sampling issues; review of court's prior orders regarding same. | S. Andrews |

Austin • Dallas • Houston • Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:          3 of 7
Invoice No:    738691
Invoice Date:  09/10/03
File No:       039372.0000001

| Date | Description | Name |
|------|-------------|------|
| 08/11/03 | Receipt and review of letter from E. German of 8/8/03; conference with S. Andrews and B. Harris regarding issues in 8/8/03 letter; telephone call to E. German regarding same. | S. Morrison |
| 08/12/03 |  | D. Daly |
| 08/12/03 | Review of correspondence from attorney for plaintiffs regarding sampling; preparation of revisions to correspondence to attorney for plaintiffs regarding scheduling; conference with Mr. Kuhn regarding damages model. | S. Andrews |
| 08/12/03 | Work on letter to E. German; conference with S. Andrews; work on document production and file; telephone call to E.J. Cole regarding | S. Morrison |
| 08/12/03 | Conference with S. Morrison regarding plaintiffs' request of missing bates labeled documents previously submitted; obtain same for plaintiffs' counsel; preparation of correspondence to plaintiffs counsel regarding documents produced; organization numerically of EJC documents produced. | D. Pearlman |
| 08/13/03 | Reveiw of CDs at offices of Haynes and Boone; work on letter to E. German; research regarding case law; research regarding | S. Morrison |
| 08/13/03 | Assemble numerically all exhibits produced by Defendant Cole. | D. Pearlman |
| 08/14/03 | Conference with attorney for preparation of memo to file regarding same. | S. Andrews |
| 08/14/03 | Legal research on plaintiffs' damages theories. | K. Kuhn |
| 08/14/03 | Revise correspondence to J. Goldman regarding bates labeled documents. | D. Pearlman |
| 08/14/03 | Continued assembly of exhibit notebooks. | D. Pearlman |
| 08/15/03 | Attention to discovery and trial preparation issues in preparation for pretrial conference; conference with attorney for plaintiffs regarding same; attention to plaintiffs' request for stipulation of infringement; review of applicable legal authorities regarding same; review of correspondence to attorney for plaintiffs regarding identification of suspected legitimate CD's. | S. Andrews |

Austin  •  Dallas  •  Houston  •  Longview



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 4 of 7 |
| Invoice No: | 738691 |
| Invoice Date: | 09/10/03 |
| File No: | 039372.0000001 |

| **Date** | **Description** | **Name** |
|---|---|---|
| 08/15/03 | Work on Cole copyright case, including letter to E. German; conference with S. Andrews; work on vendor violation spreadsheet. | S. Morrison |
| 08/15/03 | Research on statutory damages issue; draft e-mail to trial team regarding same; telephone conference with S. Andrews and S. Morrison regarding same. | K. Kuhn |
| 08/15/03 | Continued assembly of exhibit notebooks; update correspondence file. | D. Pearlman |
| 08/16/03 | Work on vendor violation spreadsheet. | S. Morrison |
| 08/18/03 | Preparation for and attendance at pretrial conference. | S. Andrews |
| 08/18/03 | Preparation for hearing; attended pretrial hearing. | S. Morrison |
| 08/18/03 | Legal research on ███████████████████ | K. Kuhn |
| 08/18/03 | Assemble documents for hearing; preparation of alphabetized chart of all legitimate CDs vs. infringing CD; update files. | D. Pearlman |
| 08/19/03 | Legal research on ███████████████████ | K. Kuhn |
| 08/19/03 | Continued preparation of alphabetized listing of pirated, counterfeit CDs versus legitimate CDs in order to verify overlapping titles. | D. Pearlman |
| 08/20/03 | ████████████████████████████████████ | D. Daly |
| 08/20/03 | Complete legal research on ██████████infringement damages ████████████draft e-mail summary of same to S. Andrews and S. Morrison. | K. Kuhn |
| 08/20/03 | Continued preparation of alphabetized listing of pirated, counterfeit CDs versus legitimate CDs in order to verify overlapping titles. | D. Pearlman |
| 08/21/03 | Conference with Mr. Morrison regarding preparation of factual memorandum regarding Cole's operation of the flea market. | S. Andrews |
| 08/21/03 | Preparation of listing of pirated, counterfeit CDs versus legitimate CDs in order to verify overlapping titles; organization of files. | D. Pearlman |
| 08/22/03 | Receipt of documents from Cole's; work on facts for production to plaintiffs. | S. Morrison |

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 5 of 7 |
| Invoice No: | 738691 |
| Invoice Date: | 09/10/03 |
| File No: | 039372.0000001 |

| **Date** | **Description** | **Name** |
|---|---|---|
| 08/25/03 | Attention to applicable legal authorities regarding ~~right to jury in statutory damages cases.~~ | S. Andrews |
| 08/25/03 | Continued work on facts for joint motion; multiple telephone calls with E. German regarding deposition dates. | S. Morrison |
| 08/25/03 | Assemble of pleadings and discovery; further preparation of listing of legitimate CDs vs. pirated CDs. | D. Pearlman |
| 08/26/03 | Review of emails to and from attorney for plaintiffs; review of proposed factual statement for the court; conference with assistant to Mr. Sobus regarding survey; conference with Mr. Morrison regarding status of discovery. | S. Andrews |
| 08/26/03 | Continued work on facts for joint motion; email to E. German regarding deposition dates; conference with E.J. Cole regarding case. | S. Morrison |
| 08/26/03 | Continued preparation of spreadsheet indicating vendors selling CDs on August 14, 2003, October 10, 2002, letters received from vendor and vendor prohibited from selling CDs; review of vendor rental information provided by Cole Antique Flea Market that needs to be produced; make arrangements to have same reproduced; assemble and notate number of walkin vendors during relevant time period | D. Pearlman |
| 08/27/03 | Attention to applicable legal authorities regarding ██████ ██████ | S. Andrews |
| 08/27/03 | Work on ██████████ aerial photos. | S. Morrison |
| 08/27/03 | Continued assembly and notate number of walk-in vendors during relevant time period to derive average number of vendors on weekends. | D. Pearlman |
| 08/28/03 | Review of proposed joint settlement of facts; preparation of revisions to same. | S. Andrews |
| 08/28/03 | Preparation of spreadsheet reflecting number of walk-in vendors on Saturday and Sunday to obtain overall average; assemble exhibit notebooks; organization of exhibits. | D. Pearlman |

Austin  •  Dallas  •  Houston  •  Longview



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 6 of 7 |
| Invoice No: | 738691 |
| Invoice Date: | 09/10/03 |
| File No: | 039372.0000001 |

| Date | Description | Name |
|---|---|---|
| 08/29/03 | Preparation of further revisions to proposed joint statement of facts; preparation of revisions to correspondence to plaintiffs' attorney regarding same; conference with Messrs. Sobus & Jacks regarding survey at Cole's and expert testimony regarding same. | S. Andrews |
| 08/29/03 | Work on joint statement of facts; transmittal letter for same. | S. Morrison |
| 08/29/03 | Continued preparation and assembly of exhibit notebooks; organization of files; conference with S. Morrison regarding sequential numbering. | D. Pearlman |

**Fees for Services:**                                                    **$24,662.50**

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 08/26/03 | Deposition Fee - - Vendor:Esquire Deposition Services  - Deposition of Richard Raper | 300.41 |
| 08/26/03 | Deposition Fee - - Vendor:Esquire Deposition Services  - Deposition of Elwyn Cole | 432.24 |
| 08/26/03 | Deposition Fee - - Vendor:Esquire Deposition Services  - Deposition of Amadeo Roman | 497.50 |
| 08/31/03 | Photocopy Charges | 170.40 |
| 08/31/03 | Telecopy expense | 3.00 |

**Expense Total:**                                                    **$1,403.55**

Austin · Dallas · Houston · Longview



# Brown McCarroll

## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 8 |
| Invoice No: | 740613 |
| Invoice Date: | 10/15/03 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX 77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through September 30, 2003
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 30,863.00 |
| Expenses: | 566.76 |
| **TOTAL CURRENT INVOICE:** | **31,429.76** |

Austin  ·  Dallas  ·  Houston  ·  Longview



EXHIBIT
A-11

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 8 |
| Invoice No: | 740613 |
| Invoice Date: | 10/15/03 |
| File No: | 039372.0000001 |

---

### FOR PROFESSIONAL SERVICES RENDERED
through September 30, 2003

| Date | Description | Name |
|---|---|---|
| 09/02/03 | Telephone call from E. German regarding deposition dates and stipulations; telephone call to C. Huffman and Tom regarding diagram of market and aerial photos. | S. Morrison |
| 09/03/03 | Telephone call to Cole's; email to Airborne Imaging regarding photos; email to E. German regarding depositions and stipulations. | S. Morrison |
| 09/05/03 | Review of proposed stipulation regarding copyright ownership and identification from attorney for plaintiffs; preparation of suggested revisions to same. | S. Andrews |
| 09/05/03 | Review and work on letter to Eric German. | S. Morrison |
| 09/08/03 | Review of email from attorney for plaintiffs regarding deposition scheduling. | S. Andrews |
| 09/08/03 | Meeting with C. Huffman at Cole's and pictures of Cole's; receipt of email from E. German regarding depositions and response to same; letter to E. German regarding depositions and defendants' discovery request that have not been answered. | S. Morrison |
| 09/09/03 | Telephone calls to Cole's, Linda Reyna, and G. Lapinsky regarding deposition dates; work on document production; transmittal of documents to B. Lewis. | S. Morrison |
| 09/10/03 | Conference with Scott on new issue. | D. Daly |
| 09/10/03 | Continued Bates label documents provided by E. Cole reflecting vendors names and charges incurred by vendor to lease space. | D. Pearlman |
| 09/11/03 | Update all filings and documentation; assemble and organize plaintiff's exhibits for mediation and trial into notebooks. | D. Pearlman |
| 09/12/03 | Receipt and review of correspondence from E. German. | S. Morrison |
| 09/12/03 | Continued assemble of all documents and organization of same; continued preparation of Plaintiff exhibit notebooks. | D. Pearlman |
| 09/15/03 | Attention to correspondence from attorneys for plaintiffs; attention to discovery responses from same. | S. Andrews |
| 09/15/03 | Receipt and review of pictures; telephone call to C. Huffman. | S. Morrison |
| 09/15/03 | Telephone call with Linda regarding her deposition and meeting. | S. Morrison |

Austin • Dallas • Houston • Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 3 of 8 |
| Invoice No: | 740613 |
| Invoice Date: | 10/15/03 |
| File No: | 039372.0000001 |

| **Date** | **Description** | **Name** |
|---|---|---|
| 09/15/03 | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | D. Pearlman |
| 09/15/03 | Update plaintiff exhibit notebooks; additional organization of all notebooks and files for upcoming mediation. | D. Pearlman |
| 09/16/03 | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | D. Daly |
| 09/16/03 | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | S. Andrews |
| 09/16/03 | Review of R. Rapers deposition; telephone call with C. Huffman regarding chart; receipt and review of chart; preparation for meeting with Linda. | S. Morrison |
| 09/16/03 | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | D. Pearlman |
| 09/16/03 | Update chart of documents produced by Plaintiffs. | D. Pearlman |
| 09/17/03 | Conference with Ms. Reyna; preparation of revisions to correspondence to attorneys for plaintiffs; attention to direct questions for Ms. Reyna; review of potential exhibits to joint statement of facts. | S. Andrews |
| 09/17/03 | Preparation for meeting with Linda; work on production of documents; meeting with L. Reyna regarding deposition. | S. Morrison |
| 09/17/03 | Bates label additional documents to be produced to plaintiff; reproduce same; preparation of correspondence to E. German producing bates labeled documents; continued preparation of notebooks containing all exhibits produced and organization of same. | D. Pearlman |
| 09/18/03 | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | D. Daly |
| 09/18/03 | Meeting with G. Lapinsky regarding deposition; preparation for same. | S. Morrison |

Austin • Dallas • Houston • Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 4 of 8 |
| Invoice No: | 740613 |
| Invoice Date: | 10/15/03 |
| File No: | 039372.0000001 |

| Date | Description | Name |
|---|---|---|
| 09/18/03 | Arrange for court reporter for upcoming depositions; organize exhibits and pretrial and pre-mediation notebooks; arrange for exhibits to be picked up by plaintiff's counsel. | D. Pearlman |
| 09/19/03 | Travel to Cole's conferences with Ms. Hrolnek and Mr. Bonney; attention to deposition scheduling; conference with Mr. Torres; attention to scheduling survey. | S. Andrews |
| 09/19/03 | Meeting with S. Andrews, Tom Bonney and Carol H. | S. Morrison |
| 09/19/03 | Further assembly of all binders for depositions, mediation and trial. | D. Pearlman |
| 09/22/03 | Review of deposition transcripts of Messrs. Connelly and Aguilar and Ms. Meisenholder; preparation for depositions of Messrs. McKenna and Guerrero; review of notes of plaintiffs' investigators; travel to Cole's; conference with Mr. Torres. | S. Andrews |
| 09/22/03 | Preparation for deposition of investigators; travel to flea market and meeting with S. Andrews and Jr. | S. Morrison |
| 09/22/03 | Telephone conference with court reporter in order to reschedule time for investigators deposition; further organization of exhibits and update filing. | D. Pearlman |
| 09/23/03 | Conference with Steve Andrews regarding results of depositions and his discussions with Plaintiff's counsel. | B. Harris |
| 09/23/03 | Conference with attorneys for plaintiffs; attendance at depositions of Mike McKenna, Marcos Guerrero and Javier Torres. | S. Andrews |
| 09/23/03 | Attended depositions of M. Guerro, M. McKeena, and Jr.; review of memorandum regarding damages from B. Poldrack; meeting with opposing counsel. | S. Morrison |
| 09/24/03 | Conference with Steve Andrews and Scott Morrison regarding case strategy in light of recent round of discovery completed. | B. Harris |
| 09/24/03 | Attendance at depositions of Carol Hroluek and Tom Bonney; conference with attorneys for plaintiffs regarding further development of case; conference with assistant to Mr Sobus at Decision Quest. | S. Andrews |
| 09/24/03 | Attend depositions of T. Bonney and C. Hrolenok; work on file. | S. Morrison |

Austin · Dallas · Houston · Longview



**Brown McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 5 of 8 |
| Invoice No: | 740613 |
| Invoice Date: | 10/15/03 |
| File No: | 039372.0000001 |

| **Date** | **Description** | **Name** |
|---|---|---|
| 09/24/03 | Arrange for colored copies of flea market aerial shot; assemble and organization of files. | D. Pearlman |
| 09/25/03 | Attendance at depositions of Gary Lapinski and Linda Reyna; review of plaintiffs' proposed additions to agreed statement of facts. | S. Andrews |
| 09/25/03 | Attended depositions of Linda Reyna and Gary Lapinsky; work on motion regarding stipulation of facts. | S. Morrison |
| 09/26/03 | Further attention to agreed statement of facts; multiple conferences with attorneys for plaintiffs regarding same. | S. Andrews |
| 09/26/03 | Work on joint motion of facts, including conference call with S. Andrews and J. Goldman. | S. Morrison |
| 09/26/03 | Verify plaintiff's counsel received October 2001, November 2001, and November 2002 financial statements. | D. Pearlman |
| 09/29/03 | Review of applicable legal authorities regarding ███████████ ████████ attention to agreed statement of facts. | S. Andrews |
| 09/30/03 | Conferences with attorneys for plaintiffs regarding revisions to agreed facts of flea market operation; preparation of further revisions to same; preparation of correspondence with attorneys for plaintiffs; attention to testing issues. | S. Andrews |
| **Fees for Services:** | | **$30,863.00** |

Austin • Dallas • Houston • Longview

# Brown M<sup>c</sup>Carroll

## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 6 of 8 |
| Invoice No: | 740613 |
| Invoice Date: | 10/15/03 |
| File No: | 039372.0000001 |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 08/07/03 | Lexis/Nexis Computer Research | 0.37 |
| 08/07/03 | Lexis/Nexis Computer Research | 0.46 |
| 08/07/03 | Lexis/Nexis Computer Research | 1.46 |
| 08/07/03 | Lexis/Nexis Computer Research | 2.89 |
| 08/14/03 | Lexis/Nexis Computer Research | 1.31 |
| 08/14/03 | Lexis/Nexis Computer Research | 1.88 |
| 08/14/03 | Lexis/Nexis Computer Research | 3.87 |
| 08/14/03 | Lexis/Nexis Computer Research | 7.57 |
| 08/14/03 | Lexis/Nexis Computer Research | 30.28 |
| 08/18/03 | Lexis/Nexis Computer Research | 0.37 |
| 08/18/03 | Lexis/Nexis Computer Research | 0.43 |
| 08/18/03 | Lexis/Nexis Computer Research | 1.94 |
| 08/18/03 | Lexis/Nexis Computer Research | 7.58 |
| 08/19/03 | Lexis/Nexis Computer Research | 1.12 |
| 08/19/03 | Lexis/Nexis Computer Research | 3.39 |
| 08/19/03 | Lexis/Nexis Computer Research | 4.84 |
| 08/19/03 | Lexis/Nexis Computer Research | 7.58 |
| 08/20/03 | Lexis/Nexis Computer Research | 0.39 |
| 08/20/03 | Lexis/Nexis Computer Research | 2.39 |
| 09/15/03 | Outside Photocopy Charges - - Vendor:Document Solutions Inc - Copies of realtor's file | 210.20 |
| 09/29/03 | Professional Services - - Vendor:Airborne Imaging  - Aerial photographs of property | 265.44 |
| 09/30/03 | Photocopy Charges | 9.00 |

Austin  •  Dallas  •  Houston  •  Longview



**Brown McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 7 of 8 |
| Invoice No: | 740613 |
| Invoice Date: | 10/15/03 |
| File No: | 039372.0000001 |

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/30/03 | Telecopy expense | 2.00 |
| **Expense Total:** | | **$ 566.76** |

Austin  •  Dallas  •  Houston  •  Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 5 |
| Invoice No: | 742487 |
| Invoice Date: | 11/11/03 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through October 31, 2003
**Billing Attorney: D. Daly**

Fees:                                                                      8,405.00

Expenses:                                                                    98.48

**TOTAL CURRENT INVOICE:**                                                 **8,503.48**

### OUTSTANDING INVOICES:
as of 11/11/03

| Date | Invoice No. | Original Amount | Amount Paid | Balance Due |
|---|---|---|---|---|
| 10/15/03 | 740613 | 31,429.76 | 0.00 | 31,429.76 |
| **Total Prior Outstanding Invoices:** | | | | **$31,429.76** |

**TOTAL AMOUNT DUE: $39,933.24**

Austin • Dallas • Houston • Longview


EXHIBIT
A-12



**Brown McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 5 |
| Invoice No: | 742487 |
| Invoice Date: | 11/11/03 |
| File No: | 039372.0000001 |

---

**FOR PROFESSIONAL SERVICES RENDERED**
through October 31, 2003

| Date | Description | Name |
|---|---|---|
| 10/01/03 | Further attention to revisions to agreed facts of flea market operation; further attention to testing issues; attention to plaintiffs' proposed stipulations regarding same. | S. Andrews |
| 10/01/03 | Conference call with J. Goldman and S. Andrews regarding joint statement of facts. | S. Morrison |
| 10/01/03 | Update pleading, discovery and correspondence files. | D. Pearlman |
| 10/02/03 | Receipt and review of correspondence and joint statement from J. Goldman; initial work on same. | S. Morrison |
| 10/06/03 | Multiple conferences with Mr. Morrison regarding proposed changes to agreed facts regarding flea market operation. | S. Andrews |
| 10/06/03 | Work on joint statement of facts; multiple conferences with J. Goldman. | S. Morrison |
| 10/07/03 | Finalization of joint statement of facts and filing of same. | S. Morrison |
| 10/08/03 | Preparation for status conference, including review of proposed stipulations on ownership and infringement; voice mail to Messrs. Sobus and Jacks; attendance at status conference. | S. Andrews |
| 10/09/03 | Attend pretrial conference. | S. Morrison |
| 10/09/03 | Assembly and organization of additional exhibits produced to Plaintiff for future mediation. | D. Pearlman |
| 10/10/03 | Continued assembly and organization of all exhibits provided by Defendants. | D. Pearlman |
| 10/15/03 | Telephone call from E. German and R. Frackman regarding stipulation and proposed order; email to S. Andrews regarding same. | S. Morrison |
| 10/16/03 | Review of proposed order on stipulation for testing and ownership; receipt and review of material from Cole's regarding lawsuits. | S. Morrison |
| 10/20/03 | Telephone call with E. German regarding stipulations; work on case. | S. Morrison |
| 10/20/03 | Continued assembly into binders of EJC exhibits produced to plaintiffs. | D. Pearlman |

Austin • Dallas • Houston • Longview