

**Brown | McCarroll**
**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| Page: | 3 of 5 |
|---|---|
| Invoice No: | 742487 |
| Invoice Date: | 11/11/03 |
| File No: | 039372.0000001 |

| Date | Description | Name |
|---|---|---|
| 10/21/03 | Multiple conferences with attorney for plaintiffs; preparation of random selection of pirated and compilation lists; preparation of correspondence to attorney for plaintiffs; conference with legal assistant regarding same; review of ▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆ preparation of correspondence to Mr. Sobus. | S. Andrews |
| 10/21/03 | Meeting at Cole's with E.J. Cole regarding lawsuit. | S. Morrison |
| 10/21/03 | Continued assembly into binders of EJC exhibits produced to plaintiffs; preparation of cover page for each binder; preparation of random number of 1 through 611 to obtain 50 randomly drawn numbers to plaintiffs; conference with S. Andrews regarding random results of drawing 50 numbers; randomly select 50 numbers from 1 through 611 from the compilation list; randomly select 50 numbers from 1 through 540 from the pirated list. | D. Pearlman |
| 10/22/03 | Review of correspondence from attorney for plaintiffs regarding testing lists; further attention to language for affidavits of ownership. | S. Andrews |
| 10/22/03 | Conference with S. Andrews regarding testing protocol; receipt and review of email regarding survey; correspondence with Blaine regarding survey. | S. Morrison |
| 10/22/03 | Complete assembly into binders of EJC exhibits produced to plaintiffs; preparation of cover page for each binder. | D. Pearlman |
| 10/23/03 | Multiple conferences with attorney for plaintiffs regarding stipulations of testing and ownership; attention to suggested modification of affidavit language. | S. Andrews |
| 10/24/03 | Telephone call with B. McElroy regarding survey; telephone call to E.J. Cole regarding same. | S. Morrison |
| 10/24/03 | Conference with S. Andrews regarding ▆▆▆▆▆▆▆▆▆ assemble briefs filed and prepared by plaintiffs and defendant ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | D. Pearlman |
| 10/31/03 | Conference with Maria Blanton regarding changes to her deposition transcript. | S. Andrews |

| **Fees for Services:** | | **$8,405.00** |
|---|---|---|

Austin • Dallas • Houston • Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 4 of 5 |
| Invoice No: | 742487 |
| Invoice Date: | 11/11/03 |
| File No: | 039372.0000001 |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 10/15/03 | Local Delivery Service - - Vendor:MACH 5 COURIERS To: Prudential on 9/9/03 | 28.75 |
| 10/16/03 | Postage Expense - - Vendor:US Postal Service | 4.42 |
| 10/17/03 | Outside Photocopy Charges - - Vendor:Merrill Corporaiton  - Color Copies | 43.21 |
| 10/31/03 | Photocopy Charges | 2.10 |
| 10/31/03 | Telecopy expense | 20.00 |
| **Expense Total:** | | **$ 98.48** |

Austin  ·  Dallas  ·  Houston  ·  Longview

# Brown M<sup>c</sup>Carroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 5 |
| Invoice No: | 744822 |
| Invoice Date: | 12/10/03 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through November 30, 2003
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 3,603.50 |
| Expenses: | 3,295.39 |
| **TOTAL CURRENT INVOICE:** | **6,898.89** |

### OUTSTANDING INVOICES:
as of 12/10/03

| Date | Invoice No. | Original Amount | Amount Paid | Balance Due |
|---|---|---|---|---|
| 10/15/03 | 740613 | 31,429.76 | 0.00 | 31,429.76 |
| 11/11/03 | 742487 | 8,503.48 | 0.00 | 8,503.48 |
| **Total Prior Outstanding Invoices:** | | | | **$39,933.24** |

**TOTAL AMOUNT DUE: $46,832.13**

Austin • Dallas • Houston • Longview


EXHIBIT
A-13

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:              2 of 5
Invoice No:        744822
Invoice Date:      12/10/03
File No:           039372.0000001

---

## FOR PROFESSIONAL SERVICES RENDERED
through November 30, 2003

| Date | Description | Name |
|------|-------------|------|
| 08/27/03 | Work on exhibits for lawsuit. | B. Thompson |
| 09/02/03 | Further organization of exhibit notebooks in preparation for mediation and/or trial. | D. Pearlman |
| 09/04/03 | Further organization of exhibit notebooks for mediation and/or trial. | D. Pearlman |
| 09/05/03 | Preparation of bates labels. | D. Pearlman |
| 09/07/03 | Bates label documents provided by E. Cole reflecting vendors names and charges incurred by vendor to lease space. | D. Pearlman |
| 09/08/03 | Continued Bates label documents provided by E. Cole reflecting vendors names and charges incurred by vendor to lease space. | D. Pearlman |
| 09/09/03 | Continued Bates label documents provided by E. Cole reflecting vendors names and charges incurred by vendor to lease space. | D. Pearlman |
| 11/04/03 | Conference with S. Morrison regarding aerial photographs; forward aerial photographs to B. Lewis for review. | D. Pearlman |
| 11/05/03 | Attention to language of affidavits as modified by plaintiffs' counsel. | S. Andrews |
| 11/05/03 | Conference with S. Andrews regarding reproducing deposition transcripts for K. Kuhn. | D. Pearlman |
| 11/06/03 | Telephone call with K .Kuhn regarding motion for summary judgment; conference with S. Andrews regarding same. | S. Morrison |
| 11/06/03 | Assemble deposition transcripts of T. Bonney, M. Guerrero, C. Hrolenok, G. Lapinsky, M. Blanton, G. Connelly, R. Raper, E. Cole, E. Garcia, A. Roman. and C. Nichols in order to forward same to K. Kuhn; update deposition transcript files. | D. Pearlman |
| 11/07/03 | Attention to amended answer; attention to briefing schedule. | S. Andrews |
| 11/10/03 | Conference with Mr. Sobus at Decision Quest. | S. Andrews |
| 11/11/03 | Update and organization of incoming documents and depositions. | D. Pearlman |
| 11/12/03 | Conference with attorney for plaintiffs. | S. Andrews |

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 3 of 5 |
| Invoice No: | 744822 |
| Invoice Date: | 12/10/03 |
| File No: | 039372.0000001 |

| Date | Description | Name |
|---|---|---|
| 11/13/03 | Receipt of signature pages from T. Bonney and E. Cole's depositions; preparation of correspondence to Equire Deposition Services forwarding same; receive and review J. Torres's deposition; preparation of correspondence to C. Hrolenok forward J. Torres' deposition along with errata sheet. | D. Pearlman |
| 11/18/03 | Preparation of correspondence to Esquire Deposition regarding deposition of R. Roper; review of errata sheet; make corrections to deposition transcript; update and organization of correspondence. | D. Pearlman |
| 11/21/03 | Telephone call with K. Kuhn regarding Motion for Summary Judgment. | S. Morrison |
| 11/24/03 | Review of the "civil demand package" from attorneys for plaintiffs. | S. Andrews |
| 11/24/03 | Conference with S. Andrews regarding Motion for Summary Judgment. | S. Morrison |
| 11/25/03 | Update and organization of current filing. | D. Pearlman |
| 11/26/03 | Index and organization of pleadings. | D. Pearlman |
| 11/29/03 | Review of Decision Quest Survey. | S. Andrews |
| **Fees for Services:** | | **$3,603.50** |

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 4 of 5 |
| Invoice No: | 744822 |
| Invoice Date: | 12/10/03 |
| File No: | 039372.0000001 |

---

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 09/09/03 | Outside Photocopy Charges - - Vendor:Merrill Communications, LLC  - Glasswork | 672.23 |
| 09/23/03 | Outside Photocopy Charges - - Vendor:Merrill Communications, LLC  - Litigation copies | 268.89 |
| 11/04/03 | Reversal from Void Check Number: 423077 Bank ID: OPER Voucher ID: 308413 Vendor: Legal Media Inc. | ( 312.50) |
| 11/04/03 | Professional Services - - Vendor:Legal Media Inc.  - Consultation | 312.50 |
| 11/05/03 | Deposition Fee - - Vendor:Esquire Deposition Services  - Deposition of Maria Blanton | 525.65 |
| 11/06/03 | Professional Services - - Vendor:Legal Media Inc.  - Graphic Design services/consultation | 750.00 |
| 11/19/03 | Research charges - - Vendor:Secretary of State-12887 | 2.00 |
| 11/20/03 | Express Courier - - Vendor:Federal Express  - To Eric J German | 13.70 |
| 11/20/03 | Professional Services - - Vendor:Legal Media Inc.  - Consultation on graphic design | 750.00 |
| 11/24/03 | Postage Expense - - Vendor:US Postal Service-Houston | 1.52 |
| 11/30/03 | Photocopy Charges | 311.40 |
| **Expense Total:** | | **$3,295.39** |

Austin • Dallas • Houston • Longview

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456 fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 6 |
| Invoice No: | 746591 |
| Invoice Date: | 01/12/04 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX 77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through December 31, 2003
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 26,248.50 |
| Expenses: | 423.82 |
| **TOTAL CURRENT INVOICE:** | **26,672.32** |

Austin • Dallas • Houston • Longview


EXHIBIT
A-14



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:              2 of 6
Invoice No:        746591
Invoice Date:      01/12/04
File No:           039372.0000001

## FOR PROFESSIONAL SERVICES RENDERED
through December 31, 2003

| Date | Description | Name |
|---|---|---|
| 12/01/03 | Further attention to Decision Question survey. | S. Andrews |
| 12/01/03 | Review of market survey. | S. Morrison |
| 12/01/03 | Assemble research report for S. Andrews. | D. Pearlman |
| 12/02/03 | Conference with S. Andrews regarding survey and motion for summary judgment. | S. Morrison |
| 12/02/03 | Begin reviewing materials for motion for summary judgment; telephone conference with S. Andrews regarding same. | K. Kuhn |
| 12/03/03 | Review deposition testimony for summary judgment. | K. Kuhn |
| 12/04/03 | Conference with attorney for plaintiffs regarding stipulation of ownership; conference with ███████ regarding motion for summary judgment; review of final draft of proposed stipulation of ownership. | S. Andrews |
| 12/04/03 | Conference with S. Andrews regarding motion for summary judgment. | S. Morrison |
| 12/04/03 | Work on revenue figures for purposes of summary judgment motion ████████████████████████ ██████ | S. Morrison |
| 12/04/03 | Review material for summary judgment. | K. Kuhn |
| 12/04/03 | Obtain and forward Agreed Statement of Facts to K. Kuhn. | D. Pearlman |
| 12/05/03 | Preparation of original counterclaim; attention to authority regarding same; review of Mr. Wooley's report; attention to corrections regarding same. | S. Andrews |
| 12/05/03 | Review material for summary judgment. | K. Kuhn |
| 12/05/03 | Obtain copy of original complaint and original answer filed on behalf of all defendants; forward same to S. Andrews. | D. Pearlman |
| 12/06/03 | Work on affidavit for survey; work on issue regarding number of works infringed; work on income comparison. | S. Morrison |
| 12/06/03 | Review deposition testimony for summary judgment motion. | K. Kuhn |
| 12/07/03 | Finish reviewing all materials for summary judgment motion. | K. Kuhn |



**Brown McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:              3 of 6
Invoice No:       746591
Invoice Date:     01/12/04
File No:          039372.0000001

| Date | Description | Name |
|------|-------------|------|
| 12/08/03 | Review survey results. | B. Harris |
| 12/08/03 | Discuss with S. Morrison status of Motion for Summary Judgment due Dec. 10, 2003. | B. Harris |
| 12/08/03 | Multiple conferences with attorney for plaintiffs; review of revised stipulation regarding ownership and infringement issues; preparation of revisions to same. | S. Andrews |
| 12/08/03 | Work on issues relating to motion for summary judgment. | S. Morrison |
| 12/08/03 | Draft summary judgment. | K. Kuhn |
| 12/08/03 | Conference with S. Morrison regarding additional bates labeled documents received; assemble same in exhibit notebook. | D. Pearlman |
| 12/09/03 | Multiple conferences with attorney for plaintiffs; preparation of further revisions to stipulation of ownership and infringement issues; review of draft of defendant's motion for summary judgment; preparation of revisions to same; multiple conferences with Messrs. Kuhn and Morrison regarding same; attention to agreed statement of facts; incorporation of portions of same into motion; attention to previous bench brief on legal elements of contributory and vicarious infringement; review of Mr. Wooley's report; review of suggested changes to same from attorney for plaintiffs. | S. Andrews |
| 12/09/03 | Work on motion for summary judgment. | S. Morrison |
| 12/09/03 | Review and revise motion for summary judgment; legal research regarding same. | K. Kuhn |
| 12/09/03 | Review of deposition discs and attempt to load same on summation program; conference with L. Chavez regarding same; load A. Roman, M. Guerrero, and E. Cole's deposition transcript and word glossaries into summation; assemble documents for S. Andrews. | D. Pearlman |
| 12/10/03 | Preparation of amended answer and motion for leave to file same; preparation of revisions to motion for summary judgment; multiple conferences with attorney for plaintiffs regarding stipulation; preparation of revisions to same; review of affidvits of ownership; review of expert's report regarding testing of recordings as revised. | S. Andrews |
| 12/10/03 | Continued work on motion for summary judgment. | S. Morrison |

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 4 of 6 |
| Invoice No: | 746591 |
| Invoice Date: | 01/12/04 |
| File No: | 039372.0000001 |

| Date | Description | Name |
|---|---|---|
| 12/10/03 | Review and revise summary judgment. | K. Kuhn |
| 12/10/03 | Receipt and review of errata sheet re: J. Torres and R. Raper; file same with deposition transcript; receipt of additional bates labeled documents from Plaintiff; organize same in exhibit binders; review of Research Study Report and obtain copy of same to provide to all counsel of record. | D. Pearlman |
| 12/11/03 | Review of plaintiffs' motion for summary judgment; conference with Mr. Morrison regarding same. | S. Andrews |
| 12/11/03 | Conference with S. Andrews and K. Kuhn regarding response to plaintiffs motion for summary judgment. | S. Morrison |
| 12/11/03 | Review plaintiffs' motion for summary judgment; outline points needed to respond to same. | K. Kuhn |
| 12/11/03 | [redacted] | D. Pearlman |
| 12/12/03 | Further review of plaintiff's motion for summary judgment; conference with Mr. Kuhn regarding response to same; attention to damage formula. | S. Andrews |
| 12/12/03 | Review of plaintiffs motion for summary judgment; conference with S. Andrews and K. Kuhn regarding same. | S. Morrison |
| 12/12/03 | Review plaintiffs' motion for summary judgment; telephone conference with S. Andrews and S. Morrison regarding same. | K. Kuhn |
| 12/12/03 | Forward the Research Study Results to E. German. | D. Pearlman |
| 12/15/03 | Obtain copies of deposition transcripts of C. Meisenhalder, A. Aguillar and G. Connelly; update and organize plaintiffs' pleadings; update and organize defendants' pleadings; organization of additional files for new documents. | D. Pearlman |
| 12/16/03 | Conference with S. Morrison regarding status of forwarding all depositions to K. Kuhn, file update and order photographs; Telephone conference with Tom Replogle of Aerial Photographs in order to obtain additional copies of photographs; update and organization of files; conference with S Morrison regarding vendor letters. | D. Pearlman |

Austin  •  Dallas  •  Houston  •  Longview



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456 fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

Page:           5 of 6
Invoice No:     746591
Invoice Date:   01/12/04
File No:        039372.0000001

| Date | Description | Name |
|------|-------------|------|
| 12/18/03 | Assemble and forward to K. Kuhn documents produced by plaintiffs. | D. Pearlman |

**Fees for Services:** **$26,248.50**

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 11/20/03 | Reversal from Void Check Number: 423960 Bank ID: OPER Voucher ID: 310390 Vendor: Legal Media Inc. | ( 750.00) |
| 12/09/03 | Deposition Fee - - Vendor:Nell McCallum & Associates,Inc  - Deposition of Javier Torres, Jr. | 178.41 |
| 12/09/03 | Deposition Fee - - Vendor:Nell McCallum & Associates,Inc  - Deposition of Marcos A. Guerrero | 541.47 |
| 12/10/03 | Deposition Fee - - Vendor:Esquire Deposition Services  - Deposition of Thomas bonney and Carol Marie Hrolenok | 409.99 |
| 12/31/03 | Photocopy Charges | 43.95 |
| **Expense Total:** | | **$ 423.82** |

Austin • Dallas • Houston • Longview



# Brown | McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 6 |
| Invoice No: | 748945 |
| Invoice Date: | 02/13/04 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through January 31, 2004
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 32,387.50 |
| Expenses: | 1,230.24 |
| **TOTAL CURRENT INVOICE:** | **33,617.74** |

Austin • Dallas • Houston • Longview • El Paso





**Brown | McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 6 |
| Invoice No: | 748945 |
| Invoice Date: | 02/13/04 |
| File No: | 039372.0000001 |

---

## FOR PROFESSIONAL SERVICES RENDERED
through January 31, 2004

| Date | Description | Name |
|---|---|---|
| 12/16/03 | Preparation of agreed motion to extend time to respond to motions for summary judgment; conference with qttorneys for plaintiff regarding same; preparation of proposed order and correspondence to district clerk. | S. Andrews |
| 12/22/03 | Conference with court coordinator; conference with attorney for plaintiffs; preparation of email to attorney for plaintiffs. | S. Andrews |
| 12/29/03 | Review pending summary judgment motions, analyze issues for our response. | C. Morgan |
| 12/29/03 | Conference with Mr. Jacks at DecisionQuest; preparation of correspondence to Mr. Sobus; review of email from Mr. Morgan; attention to schedule regarding response to plaintiffs' motion for summary judgment. | S. Andrews |
| 01/05/04 | Conference with Mr. Morrison regarding response to plaintiff's motion for summary judgment; review of email from attorney for plaintiffs; preparation of email to same regarding support for expert's opinions; review of plaintiffs' motion for summary judgment. | S. Andrews |
| 01/05/04 | Research for response to motion for summary judgment. | K. Kuhn |
| 01/06/04 | Conference with Mr. Kuhn regarding response to plaintiff's motion for summary judgment. | S. Andrews |
| 01/06/04 | Work on response to motion for summary judgment. | K. Kuhn |
| 01/07/04 | Work on response to motion for summary judgment. | K. Kuhn |
| 01/08/04 | Work on response to motion for summary judgment. | K. Kuhn |
| 01/09/04 | Conference with Messrs. Sobus and Jacks @ DecisionQuest; review of surveys; preparation of correspondence to attorney for plaintiffs; conference with same. | S. Andrews |
| 01/10/04 | Work on response to motion for summary judgment. | K. Kuhn |
| 01/11/04 | Work on response to motion for summary judgment. | K. Kuhn |
| 01/12/04 | Review and revise draft of our Response to Plaintiff's Motion for Summary Judgment. | C. Morgan |

Austin • Dallas • Houston • Longview • El Paso



**Brown | M^cCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456 fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 3 of 6 |
| Invoice No: | 748945 |
| Invoice Date: | 02/13/04 |
| File No: | 039372.0000001 |

| <u>Date</u> | <u>Description</u> | <u>Name</u> |
|---|---|---|
| 01/12/04 | Work on response to plaintiffs' Motion for Summary Judgment. | S. Morrison |
| 01/12/04 | Work on response to motion for summary judgment. | K. Kuhn |
| 01/13/04 | Review of draft of response to plaintiffs' motion for summary judgment; attention to revisions to same; conference with Mr. Morrison regarding same; review of plaintiff's motion for summary judgment. | S. Andrews |
| 01/13/04 | Work on response to plaintiffs Motion for Summary Judgment. | S. Morrison |
| 01/13/04 | Review deposition of C. Meisenhalder for possible use in response to motion for summary judgment; review and revise summary judgment. | K. Kuhn |
| 01/13/04 | Assemble exhibits for Defendants' Response to Plaintiffs' Motion for Summary Judgment on Liability; copy same. | D. Pearlman |
| 01/14/04 | Further attention to revisions to response to plaintiffs' motion for summary judgment; conference with Messrs. Kuhn and Morrison regarding same; conference with Mr. Sobus. | S. Andrews |
| 01/14/04 | Review deposition testimony and work on response to plaintiffs' Motion for Summary Judgment. | S. Morrison |
| 01/14/04 | Review and revise response to motion for summary judgment; telephone conference with S. Andrews and S. Morrison regarding same. | K. Kuhn |
| 01/15/04 | Further review of response to plaintiffs' motion for partial summary judgment; conferences with Messrs. Kuhn and Morrison regarding same; conference with Mr. Sobus. | S. Andrews |
| 01/15/04 | Work on response to plaintiffs Motion for Summary Judgment. | S. Morrison |
| 01/15/04 | Review and revise response to summary judgment; telephone conferences with S. Andrews and S. Morrison regarding same. | K. Kuhn |
| 01/15/04 | Conference with S. Morrison regarding upcoming filing; initial preparation of exhibits to same. | D. Pearlman |
| 01/16/04 | Review of final draft of response to plaintiffs' motion for summary judgment; multiple conferences with Messrs. Kuhn and Morrison; conference with attorney for plaintiffs; preparation of affidavit regarding deposition transcripts; conference with Mr. Jacks. | S. Andrews |



# Brown | McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:          4 of 6
Invoice No:    748945
Invoice Date:  02/13/04
File No:       039372.0000001

| **Date** | **Description** | **Name** |
|---|---|---|
| 01/16/04 | Work on finalization of response to Motion for Summary Judgment. | S. Morrison |
| 01/16/04 | Review and revise response to motion for summary judgment; telephone conferences with S. Andrews and S. Morrison regarding same. | K. Kuhn |
| 01/16/04 | Assemble exhibits for summary judgment response filing; preparation of response and copying of same for filing with the court; travel to and from courthouse for filing of same. | D. Pearlman |
| 01/19/04 | Review of plaintiff's response to Cole's motion for summary judgment; conference with Mr. Morrison regarding same. | S. Andrews |
| 01/19/04 | Review of Plaintiffs' response to Defendants motion for summary judgment. | S. Morrison |
| 01/19/04 | Review plainitffs' response to motion for summary judgment; telephone conference with S. Morrison regarding same. | K. Kuhn |
| 01/19/04 | Reorganization of all deposition transcripts and other documents pulled for exhibits; obtain joint stipulation and forward same to S. Morrison. | D. Pearlman |
| 01/20/04 | Update filing and organization of same. | D. Pearlman |
| 01/27/04 | Review of recent media coverage of RIAA prosecution efforts; conference with Mr. Morrison regarding same. | S. Andrews |
| 01/30/04 | Review of correspondence from attorney for plaintiffs regarding response to motion for summary judgment; attention to response to same. | S. Andrews |

**Fees for Services:**                                                                                   **$32,387.50**



**Brown | McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

| | |
|---|---|
| EJC Family Partnership, Ltd. | |
| Re:  Copyright Lawsuit | |
| Cause No. H-02-3729 | |

| | |
|---|---|
| Page: | 5 of 6 |
| Invoice No: | 748945 |
| Invoice Date: | 02/13/04 |
| File No: | 039372.0000001 |

---

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 12/10/03 | Lexis/Nexis Computer Research | 0.72 |
| 12/10/03 | Lexis/Nexis Computer Research | 1.92 |
| 12/10/03 | Lexis/Nexis Computer Research | 7.19 |
| 12/10/03 | Lexis/Nexis Computer Research | 16.48 |
| 12/10/03 | Lexis/Nexis Computer Research | 70.66 |
| 01/28/04 | Express Courier - - Vendor:Federal Express  - To Nicole Khoshnoud 12/29/03 | 13.63 |
| 01/29/04 | Express Courier - - Vendor:Federal Express TO: MARK SOBUS | 16.43 |
| 01/29/04 | Express Courier - - Vendor:Federal Express TO: ERIC GERMAN | 61.29 |
| 01/30/04 | Outside Photocopy Charges - - Vendor:Litigation Records Services Litigation | 335.53 |
| 01/30/04 | Outside Photocopy Charges - - Vendor:RLS Legal Solutions Copies | 453.04 |
| 01/31/04 | Photocopy Charges | 205.35 |
| 01/31/04 | Telecopy expense | 48.00 |
| **Expense Total:** | | **$1,230.24** |



# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 5 |
| Invoice No: | 750538 |
| Invoice Date: | 03/11/04 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through February 29, 2004
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 3,666.00 |
| Expenses: | 342.05 |
| **TOTAL CURRENT INVOICE:** | **4,008.05** |

Austin • Dallas • Houston • Longview • El Paso





**Brown | McCarroll**

L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 5 |
| Invoice No: | 750538 |
| Invoice Date: | 03/11/04 |
| File No: | 039372.0000001 |

---

## FOR PROFESSIONAL SERVICES RENDERED
through February 29, 2004

| Date | Description | Name |
|---|---|---|
| 02/03/04 | Telephone conference with S. Andrews regarding Plaintiffs' letter to trial court regarding briefing and evidence; review letter and order regarding brief; draft response letter regarding briefing and evidence issues; e-mail draft letter to S. Andrews and S. Morrison with instructions. | K. Kuhn |
| 02/03/04 | Obtain court order regarding summary judgment motions and agreed motion extending deadlines for S. Andrews; preparation of estimate of number of exhibits produced. | D. Pearlman |
| 02/04/04 | Attention to response to plaintiffs' letter to the court; conference with Mr. Kuhn regarding same; preparation of same; conference with attorneys for plaintiffs regarding discovery issues; attention to same. | S. Andrews |
| 02/05/04 | Preparation of revisions to correspondence to court; conference with Mr. Kuhn regarding same. | S. Andrews |
| 02/06/04 | Update and organization of files. | D. Pearlman |
| 02/09/04 | Review of correspondence from R. Levy regarding summary judgment motions. | S. Morrison |
| 02/09/04 | Review of binded documents and further reorganization of same. | D. Pearlman |
| 02/10/04 | Review of binded documents and further reorganization of same; locate additional exhibits for binders. | D. Pearlman |
| 02/11/04 | Receipt and review of district court opinion in Sinnot case. | S. Morrison |
| 02/12/04 | Review Plaintiffs' filing; telephone conference with S. Morrison regarding same. | K. Kuhn |
| 02/12/04 | Conference with Mr. Morrison; review of court's opinion in VMG Recordings v. Sinnott. | S. Andrews |
| 02/17/04 | Attention to recent legal authorities; conference with Mr. Morrison regarding same. | S. Andrews |
| 02/17/04 | Transmittal of motions for summary judgment, responses, and California opinion. | S. Morrison |



**Brown | McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 3 of 5 |
| Invoice No: | 750538 |
| Invoice Date: | 03/11/04 |
| File No: | 039372.0000001 |

| <u>Date</u> | <u>Description</u> | <u>Name</u> |
|---|---|---|
| 02/18/04 | Assemble documents to forward to E. Cole regarding summary judgment motion. | D. Pearlman |
| 02/19/04 | Further review of opinion in VMG v. Sinnott; attention to potential correspondence to court regarding same. | S. Andrews |
| 02/20/04 | Review of previously signed order to verify signature line required by Judge Hughes. | D. Pearlman |
| **Fees for Services:** | | **$3,666.00** |

Austin • Dallas • Houston • Longview • El Paso



Brown | M<sup>c</sup>Carroll
L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 4 of 5 |
| Invoice No: | 750538 |
| Invoice Date: | 03/11/04 |
| File No: | 039372.0000001 |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 01/05/04 | Lexis/Nexis Computer Research | 2.61 |
| 01/05/04 | Lexis/Nexis Computer Research | 2.95 |
| 01/05/04 | Lexis/Nexis Computer Research | 9.56 |
| 01/05/04 | Lexis/Nexis Computer Research | 21.99 |
| 01/07/04 | Lexis/Nexis Computer Research | 0.37 |
| 01/07/04 | Lexis/Nexis Computer Research | 0.44 |
| 01/07/04 | Lexis/Nexis Computer Research | 1.91 |
| 01/12/04 | Lexis/Nexis Computer Research | 0.88 |
| 01/12/04 | Lexis/Nexis Computer Research | 49.70 |
| 01/15/04 | Westlaw Computer Research | 59.34 |
| 01/15/04 | Lexis/Nexis Computer Research | 0.74 |
| 01/15/04 | Lexis/Nexis Computer Research | 1.43 |
| 01/15/04 | Lexis/Nexis Computer Research | 3.05 |
| 01/16/04 | FedEx Express Delivery To Mitchell Silberberg & Knupp LL 20040120 CC ORDER ID 162150 | 27.41 |
| 01/21/04 | Binding/Exhibit Expense | 1.70 |
| 02/13/04 | Postage Expense - - Vendor:US Postal Service-Houston | 0.37 |
| 02/29/04 | Photocopy Charges | 150.60 |
| 02/29/04 | Telecopy expense | 7.00 |
| **Expense Total:** | | **$342.05** |

Austin • Dallas • Houston • Longview • El Paso



**Brown | McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 3 |
| Invoice No: | 752248 |
| Invoice Date: | 04/08/04 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through March 31, 2004
**Billing Attorney: D. Daly**

Fees:                                    1,099.50

**TOTAL CURRENT INVOICE:**               **1,099.50**

Austin  •  Dallas  •  Houston  •  Longview  •  El Paso



EXHIBIT
A-17



# Brown | McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 3 |
| Invoice No: | 752248 |
| Invoice Date: | 04/08/04 |
| File No: | 039372.0000001 |

---

## FOR PROFESSIONAL SERVICES RENDERED
through March 31, 2004

| Date | Description | Name |
|---|---|---|
| 03/04/04 | Conference with Scott Morrison and Britt Harris regarding development. | D. Daly |
| 03/04/04 | Attention to recent applicable legal authorities; conference with Mr. Morrison. | S. Andrews |
| 03/11/04 | Assemble all pertinent cutoff dates from court orders. | D. Pearlman |
| 03/25/04 | Conference with Mr. Morrison. | S. Andrews |
| 03/30/04 | ████████████████████████████ | S. Andrews |
| 03/31/04 | ████████████████████████████ | S. Andrews |
| **Fees for Services:** | | **$1,099.50** |

Austin • Dallas • Houston • Longview • El Paso



Brown McCarroll
L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 4 |
| Invoice No: | 756673 |
| Invoice Date: | 06/10/04 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through May 31, 2004
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 2,149.00 |
| Expenses: | 6,689.07 |
| **TOTAL CURRENT INVOICE:** | **8,838.07** |

### OUTSTANDING INVOICES:
as of 06/10/04

| Date | Invoice No. | Original Amount | Amount Paid | Balance Due |
|---|---|---|---|---|
| 04/08/04 | 752248 | 1,099.50 | 0.00 | 1,099.50 |
| **Total Prior Outstanding Invoices:** | | | | **$1,099.50** |

**TOTAL AMOUNT DUE: $9,937.57**

Austin • Dallas • Houston • Longview • El Paso

EXHIBIT
A-18



**Brown | McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 4 |
| Invoice No: | 756673 |
| Invoice Date: | 06/10/04 |
| File No: | 039372.0000001 |

**FOR PROFESSIONAL SERVICES RENDERED**
through May 31, 2004

| Date | Description | Name |
|---|---|---|
| 04/01/04 | Conference with Mr. Morrison; attention to status of motion for summary judgment. | S. Andrews |
| 04/05/04 | Update, assemble and organization of files and materials therein. | D. Pearlman |
| 04/22/04 | Legal research updating prior findings on vicarious liability and contributory infringement; e-mail and telephone conferences with S. Andrews and S. Morrison regarding same. | K. Kuhn |
| 04/22/04 | Conference with Mr. Morrison regarding status of case; review of recent applicable legal authorities. | S. Andrews |
| 04/22/04 | Conference with S. Andrews and K. Kuhn regarding Ellison case. | S. Morrison |
| 05/07/04 | Obtain ▓▓▓▓ counsel's name regarding ▓▓▓▓▓▓ | D. Pearlman |
| 05/20/04 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | D. Pearlman |
| 05/26/04 | Verify order and assembly of exhibits in trial notebooks. | D. Pearlman |
| 05/27/04 | Verify order and assembly of exhibits in trial notebooks. | D. Pearlman |
| 05/28/04 | Telephone call with ▓▓▓▓▓ regarding ▓▓▓▓▓▓▓ | S. Morrison |
| 05/28/04 | Continue work on assembly and verification of organization of exhibits; organization of files and documents. | D. Pearlman |
| **Fees for Services:** | | **$2,149.00** |



**Brown | McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456 fax 512-479-1101

| | | |
|---|---|---|
| EJC Family Partnership, Ltd. | Page: | 3 of 4 |
| Re:  Copyright Lawsuit | Invoice No: | 756673 |
| Cause No. H-02-3729 | Invoice Date: | 06/10/04 |
| | File No: | 039372.0000001 |

---

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 04/07/04 | Professional Services - - Vendor:James P. Mandel, Ph.D. - Professional services | 225.00 |
| 04/07/04 | Local Delivery Service - - Vendor:MACH 5 COURIERS  - To Judge Lynn Hughes 02-05-04 | 5.00 |
| 04/21/04 | Deposition Fee - - Vendor:Nell McCallum & Associates,Inc  - The deposition of Mike McKenna | 313.96 |
| 04/22/04 | Lexis/Nexis Computer Research | 0.41 |
| 04/22/04 | Lexis/Nexis Computer Research | 2.29 |
| 04/22/04 | Lexis/Nexis Computer Research | 3.87 |
| 04/22/04 | Lexis/Nexis Computer Research | 24.79 |
| 05/03/04 | Outside Photocopy Charges - - Vendor:Litigation Records Services  - Litigation copies | 335.53 |
| 05/12/04 | Professional Services - - Vendor:Bowne Decisionquest  - Professional services | 5,778.22 |

| | | |
|---|---|---|
| **Expense Total:** | | **$6,689.07** |



**Brown｜M<sup>c</sup>Carroll**

L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 3 |
| Invoice No: | 761644 |
| Invoice Date: | 08/11/04 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through July 31, 2004
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 883.50 |
| Expenses: | 578.36 |
| **TOTAL CURRENT INVOICE:** | **1,461.86** |

**OUTSTANDING INVOICES:**
as of 08/11/04

| Date | Invoice No. | Original Amount | Amount Paid | Balance Due |
|---|---|---|---|---|
| 04/08/04 | 752248 | 1,099.50 | 0.00 | 1,099.50 |
| **Total Prior Outstanding Invoices:** | | | | **$1,099.50** |

**TOTAL AMOUNT DUE: $2,561.36**

Austin • Dallas • Houston • Longview • El Paso



EXHIBIT
A-19



**Brown McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

Page:           2 of 3
Invoice No:     761644
Invoice Date:   08/11/04
File No:        039372.0000001

---

**FOR PROFESSIONAL SERVICES RENDERED**
through July 31, 2004

| <u>Date</u> | <u>Description</u> | <u>Name</u> |
|---|---|---|
| 06/01/04 | Further work, assembly and organization of exhibits produced on EJC's behalf. | D. Pearlman |
| 06/02/04 | Further organization and assembly of all pertinent exhibits. | D. Pearlman |
| 06/03/04 | Further organization and assembly of all pertinent exhibits. | D. Pearlman |
| 07/12/04 | Verify order and assembly of exhibits for trial notebooks. | D. Pearlman |
| 07/30/04 | Update and organize all files and notebooks. | D. Pearlman |
| **Fees for Services:** | | **$883.50** |

**EXPENSES**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/18/04 | Professional Services - - Vendor:Bowne Decisionquest  - Interviews | 96.61 |
| 06/18/04 | Professional Services - - Vendor:Bowne Decisionquest  - Printing and reproduction, laser prints, postage and shipping | 481.75 |
| **Expense Total:** | | **$578.36** |

Austin • Dallas • Houston • Longview • El Paso



**Brown | M<sup>c</sup>Carroll**
**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 3 |
| Invoice No: | 766685 |
| Invoice Date: | 10/12/04 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

---

## BILLING SUMMARY
for unbilled fees and expenses through September 30, 2004
**Billing Attorney: D. Daly**

Fees:                                                    737.50

**TOTAL CURRENT INVOICE:**                               **737.50**

Austin • Dallas • Houston • Longview • El Paso



EXHIBIT
A-20



# Brown | McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 3 |
| Invoice No: | 766685 |
| Invoice Date: | 10/12/04 |
| File No: | 039372.0000001 |

---

**FOR PROFESSIONAL SERVICES RENDERED**
through September 30, 2004

| Date | Description | Name |
|---|---|---|
| 09/02/04 | Update plaintiffs' produced exhibits and assemble into binders. | D. Pearlman |
| 09/23/04 | Review of recent materials regarding RIAA; attention to recent legal authorities. | S. Andrews |
| 09/27/04 | Review of court's order dismissing EJC's motion for protective order and Sony's motion for extension and granting EJC's motion for leave to file amended answer. | S. Andrews |
| **Fees for Services:** | | **$737.50** |

Austin • Dallas • Houston • Longview • El Paso

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 3 |
| Invoice No: | 776228 |
| Invoice Date: | 02/14/05 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX 77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through January 31, 2005
**Billing Attorney: D. Daly**

| | |
|---|---|
| Fees: | 647.50 |
| **TOTAL CURRENT INVOICE:** | **647.50** |

Austin · Dallas · Houston · Longview · El Paso

EXHIBIT
A-21



**Brown | McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456 fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:            2 of 3
Invoice No:      776228
Invoice Date:    02/14/05
File No:         039372.0000001

---

**FOR PROFESSIONAL SERVICES RENDERED**
   through January 31, 2005

| <u>Date</u> | <u>Description</u> | <u>Name</u> |
|---|---|---|
| 01/04/05 | Review of depositions of Messrs. Raper, Torres, Guerrero, Roman, Cole and Ms. Meisenholder; preparation of correspondence to ████████ regarding same. | S. Andrews |
| 01/06/05 | Organize and straighten files. | D. Pearlman |

**Fees for Services:**                                                                 **$647.50**

Austin • Dallas • Houston • Longview • El Paso



Brown McCarroll

L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

Page:              1 of 3
Invoice No:        784548
Invoice Date:      06/10/05
File No:           039372.0000001

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through May 31, 2005
**Billing Attorney: D. Daly**

Fees:                                      210.00

**TOTAL CURRENT INVOICE:**                 **210.00**

Austin • Dallas • Houston • Longview • El Paso





**Brown | McCarroll**

**L.L.P.**

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 3 |
| Invoice No: | 784548 |
| Invoice Date: | 06/10/05 |
| File No: | 039372.0000001 |

---

**FOR PROFESSIONAL SERVICES RENDERED**
through May 31, 2005

| **Date** | **Description** | **Name** |
|---|---|---|
| 05/04/05 | Conference with ████████████████████████ regarding recent developments in similar case; preparation of email to Mr. Kuhn regarding new legal authorities. | S. Andrews |

**Fees for Services:**                                                            **$210.00**

Austin · Dallas · Houston · Longview · El Paso



Brown McCarroll
L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re:  Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 1 of 3 |
| Invoice No: | 803733 |
| Invoice Date: | 02/15/06 |
| File No: | 039372.0000001 |

EJC Family Partnership, Ltd.
1014 N. Main
Pearland, TX  77581

Firm Tax Identification Number: 74-1195014

## BILLING SUMMARY
for unbilled fees and expenses through January 31, 2006
**Billing Attorney: D. Daly**

Fees:                                                        960.00

**TOTAL CURRENT INVOICE:**                   **960.00**

Austin • Dallas • Houston • Longview • El Paso

EXHIBIT
A-23

# Brown McCarroll
## L.L.P.

111 Congress Avenue, Suite 1400, Austin, Texas 78701-4043
512-472-5456  fax 512-479-1101

EJC Family Partnership, Ltd.
Re: Copyright Lawsuit
Cause No. H-02-3729

| | |
|---|---|
| Page: | 2 of 3 |
| Invoice No: | 803733 |
| Invoice Date: | 02/15/06 |
| File No: | 039372.0000001 |

---

## FOR PROFESSIONAL SERVICES RENDERED
through January 31, 2006

| Date | Description | Name |
|------|-------------|------|
| 08/31/05 | Conference with attorney ~~in Philadelphia~~ regarding ~~parallel case~~; attention to recent legal developements; attention to status of Motions for Summary Judgment. | S. Andrews |
| 09/25/05 | Review of briefs in support of the plaintiffs' motion for summary judgment and defendant's motion for summary judgment and the court's order regarding same in parallel case. | S. Andrews |
| 11/28/05 | Attention to status of ███████████████████, attention to additional recent legal authorities. | S. Andrews |

**Fees for Services:**                                                     **$960.00**

Austin · Dallas · Houston · Longview · El Paso

Billed and Unbilled Time & Fee Summary - [032995.0000004 - Copyright Lawsuit]
Client:032995 - E.J. Cole   4/22/2010 3:59:40 PM

| Initials | Timekeeper | Rate | Hours | Percent | Fees | Percent | Cost |
|----------|-----------|------|-------|---------|------|---------|------|
| 1135 | Craig Morgan | 260.00 | 2.20 | 0.55 | 572.00 | 0.69 | 0.00 |
| 1194 | Dan Daly | 327.59 | 14.50 | 3.61 | 4,750.00 | 5.72 | 794.00 |
| 1406 | Scott Morrison | 163.20 | 171.80 | 42.80 | 28,037.50 | 33.77 | 0.00 |
| 1471 | Kurt Kuhn | 210.00 | 41.10 | 10.24 | 8,631.00 | 10.40 | 0.00 |
| 1497 | Britton Harris | 300.00 | 24.10 | 6.00 | 7,230.00 | 8.71 | 0.00 |
| 1512 | Stephen Andrews | 301.65 | 92.90 | 23.14 | 28,023.00 | 33.75 | 0.00 |
| 1580 | Danielle Shields | 185.00 | 8.30 | 2.07 | 1,535.50 | 1.85 | 0.00 |
| 3261 | Debbie Pearlman | 85.00 | 27.00 | 6.73 | 2,295.00 | 2.76 | 0.00 |
| 3963 | Barbara Thompson | 100.00 | 19.50 | 4.86 | 1,950.00 | 2.35 | 0.00 |
| 9999 | Firm Attorney | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,648.06 |
| | | | | | | | |
| | GRAND TOTAL   WORK: | | 401.40 | | 81,217.50 | | 2,442.06 |
| | GRAND TOTAL   BILL: | 206.84 | 401.40 | 100.00 | 83,024.00 | 100.00 | 2,442.06 |

EXHIBIT

A-24

Billed and Unbilled Time & Fee Summary - [039372.0000001 - Copyright Lawsuit]
Client:039372 - EJC Family Partnership, Ltd.   4/22/2010 3:58:44 PM

| Initials | Timekeeper | Rate | Hours | Percent | Fees | Percent | Cost |
|---|---|---|---|---|---|---|---|
| 1135 | Craig Morgan | 260.00 | 4.80 | 0.48 | 1,248.00 | 0.63 | 0.00 |
| 1194 | Dan Daly | 400.00 | 10.50 | 1.05 | 4,200.00 | 2.11 | 1,329.95 |
| 1406 | Scott Morrison | 175.00 | 297.80 | 29.79 | 52,115.00 | 26.24 | 0.00 |
| 1464 | Christian Johnson | 140.00 | 0.40 | 0.04 | 56.00 | 0.03 | 0.00 |
| 1471 | Kurt Kuhn | 210.92 | 181.50 | 18.16 | 38,282.50 | 19.28 | 0.00 |
| 1497 | Britton Harris | 300.00 | 79.90 | 7.99 | 23,970.00 | 12.07 | 0.00 |
| 1512 | Stephen Andrews | 300.00 | 196.30 | 19.64 | 58,890.00 | 29.65 | 0.00 |
| 1553 | Alexandra Smoots-Hogan | 160.00 | 2.50 | 0.25 | 400.00 | 0.20 | 0.00 |
| 3261 | Debbie Pearlman | 85.77 | 221.30 | 22.14 | 18,980.50 | 9.56 | 0.00 |
| 3847 | Barbara Miller | 100.00 | 1.00 | 0.10 | 100.00 | 0.05 | 0.00 |
| 3983 | Barbara Thompson | 100.00 | 3.50 | 0.35 | 350.00 | 0.18 | 0.00 |
| 9999 | Firm Attorney | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,197.27 |
| | | | | | | | |
| | GRAND TOTAL   WORK: | | 999.80 | | 198,620.50 | | 19,527.22 |
| | GRAND TOTAL   BILL: | 198.69 | 999.50 | 100.00 | 198,592.00 | 100.00 | 19,527.22 |

Billed Recap Of Time Detail - [Invoice: 723046 Date: 11/ 14/ 2002] - [032995.0000004 - Copyright Lawsuit]   Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/02/2002 | 1406 | Scott Morrison | 1.00 | 150.00 | Receipt and review of copyright lawsuit; made | 032995.0000004 | 3592097 |
| 11/14/2002 | | Invoice=723046 | 1.00 | 150.00 | telephone calls to E.J. Cole at work and mobile | | |
| | | | | | regarding notification of lawsuit. | | |
| 10/03/2002 | 1194 | Dan Daly | 1.00 | 300.00 | Conference on lawsuit. | 032995.0000004 | 3591985 |
| 11/14/2002 | | Invoice=723046 | 1.00 | 300.00 | | | |
| 10/03/2002 | 1406 | Scott Morrison | 3.10 | 465.00 | Conference with D. Daly and Steve Andrews | 032995.0000004 | 3592108 |
| 11/14/2002 | | Invoice=723046 | 3.10 | 465.00 | regarding lawsuit; telephone calls with E.J. | | |
| | | | | | Cole. | | |
| 10/04/2002 | 1512 | Stephen Andrews | 0.70 | 199.50 | Review of original complaint; conference with | 032995.0000004 | 3609213 |
| 11/14/2002 | | Invoice=723046 | 0.70 | 199.50 | Messrs. Daly & Morrison regarding ███████ | | |
| 10/07/2002 | 1194 | Dan Daly | 2.00 | 600.00 | Preparation and meeting regarding litigation. | 032995.0000004 | 3602844 |
| 11/14/2002 | | Invoice=723046 | 2.00 | 600.00 | | | |
| 10/07/2002 | 1406 | Scott Morrison | 5.50 | 825.00 | Work on Cole; research damages for indirect | 032995.0000004 | 3602888 |
| 11/14/2002 | | Invoice=723046 | 5.50 | 825.00 | infringement; meeting with E.J. Cole regarding | | |
| | | | | | lawsuit; review and revision of ███████ | | |
| 10/07/2002 | 1512 | Stephen Andrews | 6.80 | 1,881.00 | Further review of original complaint; attention | 032995.0000004 | 3609216 |
| 11/14/2002 | | Invoice=723046 | 6.80 | 1,881.00 | to applicable legal authorities regarding | | |
| | | | | | vicarious and contributory copyright | | |
| | | | | | infringement; conference with Mr. Cole; | | |
| | | | | | conference with attorney for plaintiffs; | | |
| | | | | | attention to date of service of process; | | |
| | | | | | attention to original answer. | | |
| 10/08/2002 | 1194 | Dan Daly | 1.50 | 450.00 | Conference regarding lawsuit. | 032995.0000004 | 3602850 |
| 11/14/2002 | | Invoice=723046 | 1.50 | 450.00 | | | |
| 10/08/2002 | 1406 | Scott Morrison | 0.50 | 75.00 | Dictate memorandum regarding Oct. 7, 2002 | 032995.0000004 | 3602867 |
| 11/14/2002 | | Invoice=723046 | 0.50 | 75.00 | meeting with E.J. Cole; telephone call with | | |
| | | | | | E.J. Cole regarding lawsuit. | | |
| 10/08/2002 | 1512 | Stephen Andrews | 1.70 | 484.50 | Attention to applicable legal authorities | 032995.0000004 | 3622982 |
| 11/14/2002 | | Invoice=723046 | 1.70 | 484.50 | regarding ███████ further | | |
| | | | | | attention to original answer. | | |
| 10/09/2002 | 1406 | Scott Morrison | 0.30 | 45.00 | Conference with S. Andrews; telephone call to | 032995.0000004 | 3602905 |
| 11/14/2002 | | Invoice=723046 | 0.30 | 45.00 | Michael Huppe. | | |
| 10/10/2002 | 1512 | Stephen Andrews | 1.50 | 427.50 | Review of fax from client regarding ███████ | 032995.0000004 | 3622969 |
| 11/14/2002 | | Invoice=723046 | 1.50 | 427.50 | ███; attention to applicable legal authorities | | |
| | | | | | regarding copyright. | | |
| 10/11/2002 | 1406 | Scott Morrison | 1.00 | 150.00 | Research Hard Rock Cafe case; conference with | 032995.0000004 | 3602914 |
| 11/14/2002 | | Invoice=723046 | 1.00 | 150.00 | S. Andrews regarding telephone conversation | | |
| | | | | | with Michael Huppe. | | |
| 10/11/2002 | 1512 | Stephen Andrews | 0.50 | 142.50 | Conference with Mr. Huppe of the RIAA. | 032995.0000004 | 3622993 |
| 11/14/2002 | | Invoice=723046 | 0.50 | 142.50 | | | |
| 10/17/2002 | 1406 | Scott Morrison | 1.50 | 225.00 | Research for answer to lawsuit ███████ | 032995.0000004 | 3614181 |
| 11/14/2002 | | Invoice=723046 | 1.50 | 225.00 | ███████ review of Plaintiffs | | |
| | | | | | Original Complaint and review and revision of | | |
| | | | | | answer. | | |
| 10/18/2002 | 1406 | Scott Morrison | 4.00 | 600.00 | Preparation for conference call; conference | 032995.0000004 | 3614188 |
| 11/14/2002 | | Invoice=723046 | 4.00 | 600.00 | call with S. Andrews and E.J. Cole regarding | | |
| | | | | | ███████ work on answers for defendants. | | |
| 10/19/2002 | 1406 | Scott Morrison | 2.00 | 300.00 | Work on answers. | 032995.0000004 | 3614189 |
| 11/14/2002 | | Invoice=723046 | 2.00 | 300.00 | | | |
| 10/21/2002 | 1512 | Stephen Andrews | 4.50 | 1,282.50 | Attention to applicable legal authorities | 032995.0000004 | 3623017 |
| 11/14/2002 | | Invoice=723046 | 4.50 | 1,282.50 | regarding ███████ preparation | | |
| | | | | | of revisions to original answer of EJC Family | | |
| | | | | | Partnership, Elwyn Cole and EJC Enterprises. | | |
| 10/21/2002 | 1406 | Scott Morrison | 2.00 | 300.00 | Work on answers; conference with S. Andrews | 032995.0000004 | 3627395 |
| 11/14/2002 | | Invoice=723046 | 2.00 | 300.00 | regarding same. | | |

EXHIBIT

B-1

Blumberg No. 5119

Billed Recap Of Time Detail - [Invoice: 723046 Date: 11/ 14/ 2002] - [032995.0000004 - Copyright Lawsuit]   Page 2
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 10/22/2002 | 1512 | Stephen Andrews | 6.20 | 1,767.00 | Attention to applicable legal authorities | 032995.0000004 | 3623024 |
| 11/14/2002 | | Invoice=723046 | 6.20 | 1,767.00 | regarding direct benefit; preparation of | | |
| | | | | | revisions to original answer for all | | |
| | | | | | defendants. | | |
| 10/22/2002 | 1406 | Scott Morrison | 3.50 | 525.00 | Work on answers; conference with S. Andrews | 032995.0000004 | 3627400 |
| 11/14/2002 | | Invoice=723046 | 3.50 | 525.00 | regarding same; research defenses. | | |
| 10/23/2002 | 1512 | Stephen Andrews | 4.10 | 1,168.50 | Further attention to applicable legal | 032995.0000004 | 3623028 |
| 11/14/2002 | | Invoice=723046 | 4.10 | 1,168.50 | authorities regarding copyright infringement | | |
| | | | | | and affirmative defenses; preparation of | | |
| | | | | | further revisions to answer for all defendants. | | |
| 10/23/2002 | 1406 | Scott Morrison | 1.00 | 150.00 | Work on answers; conference with S. Andrews | 032995.0000004 | 3627410 |
| 11/14/2002 | | Invoice=723046 | 1.00 | 150.00 | regarding answers and defenses. | | |
| 10/24/2002 | 1512 | Stephen Andrews | 0.50 | 142.50 | Preparation of certificate of interested | 032995.0000004 | 3623037 |
| 11/14/2002 | | Invoice=723046 | 0.50 | 142.50 | parties. | | |
| 10/24/2002 | 1194 | Dan Daly | 0.50 | 150.00 | Conference on status of lawsuit. | 032995.0000004 | 3627190 |
| 11/14/2002 | | Invoice=723046 | 0.50 | 150.00 | | | |
| 10/28/2002 | 1512 | Stephen Andrews | 0.50 | 142.50 | Attention to requirements for pretrial | 032995.0000004 | 3636970 |
| 11/14/2002 | | Invoice=723046 | 0.50 | 142.50 | conference. | | |
| 10/29/2002 | 1194 | Dan Daly | 1.00 | 300.00 | Analysis of matters relating to law suit. | 032995.0000004 | 3636304 |
| 11/14/2002 | | Invoice=723046 | 1.00 | 300.00 | | | |
| 10/29/2002 | 1406 | Scott Morrison | 1.00 | 150.00 | Receipt and review of Order resetting Pre-Trial | 032995.0000004 | 3636393 |
| 11/14/2002 | | Invoice=723046 | 1.00 | 150.00 | conference; conference with S. Andrews | | |
| | | | | | regarding hearing; review of order. | | |
| 10/31/2002 | 1406 | Scott Morrison | 2.00 | 300.00 | Review of FRCP 26 and 16; memorandum to S. | 032995.0000004 | 3636402 |
| 11/14/2002 | | Invoice=723046 | 2.00 | 300.00 | Andrews regarding ▇▇▇▇▇▇▇▇▇ | | |
| | | BILLED TOTALS:    WORK: | 61.20 | 13,698.00 | 29 records | | |
| | | BILLED TOTALS:    BILL: | 61.20 | 13,698.00 | | | |
| | | GRAND TOTALS:    WORK: | 61.20 | 13,698.00 | 29 records | | |
| | | GRAND TOTALS:    BILL: | 61.20 | 13,698.00 | | | |

Billed Recap Of Cost Detail - [Invoice: 723046 Date: 11/ 14/ 2002] - [032995.0000004 - Copyright Lawsuit]     Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/01/2002 | 9999 | Firm Attorney | 030 | 8.00 | 0.15 | 1.20 | Photocopy Charges | 2948999 |
| 11/14/2002 | | Invoice=723046 | | 8.00 | 0.15 | 1.20 | | |
| 10/04/2002 | 1194 | Dan Daly | 030 | 1490.00 | 0.15 | 223.50 | Photocopy Charges | 2956906 |
| 11/14/2002 | | Invoice=723046 | | 1490.00 | 0.15 | 223.50 | | |
| | | BILLED TOTALS:     WORK: | | | | 224.70 | 2 records | |
| | | BILLED TOTALS:     BILL: | | | | 224.70 | | |
| | | GRAND TOTAL:     WORK: | | | | 224.70 | 2 records | |
| | | GRAND TOTAL:     BILL: | | | | 224.70 | | |

Billed Recap Of Time Detail - [Invoice: 724325 Date: 12/ 06/ 2002] - [032995.0000004 - Copyright Lawsuit]     Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 11/01/2002 | 1512 | Stephen Andrews | 0.30 | 85.50 | Review of applicable legal authorities | 032995.0000004 | 3640389 |
| 12/06/2002 | | Invoice=724325 | 0.30 | 85.50 | regarding pretrial conference; conference with | | |
| | | | | | attorney for plaintiffs. | | |
| 11/01/2002 | 1406 | Scott Morrison | 0.50 | 75.00 | Conference with S. Andrews regarding 26(f) | 032995.0000004 | 3653695 |
| 12/06/2002 | | Invoice=724325 | 0.50 | 75.00 | conference. | | |
| 11/04/2002 | 1406 | Scott Morrison | 0.70 | 105.00 | Telephone call from J. Prince regarding | 032995.0000004 | 3666366 |
| 12/06/2002 | | Invoice=724325 | 0.70 | 105.00 | copyright lawsuit and pretrial conference. | | |
| 11/05/2002 | 1406 | Scott Morrison | 0.20 | 30.00 | Receipt and review of letter from R. Levy | 032995.0000004 | 3666378 |
| 12/06/2002 | | Invoice=724325 | 0.20 | 30.00 | regarding pre-trial conference. | | |
| 11/08/2002 | 1406 | Scott Morrison | 0.30 | 45.00 | Telephone call from Jeff Prince regarding 26(f) | 032995.0000004 | 3666389 |
| 12/06/2002 | | Invoice=724325 | 0.30 | 45.00 | conference and case management plan. | | |
| 11/08/2002 | 1512 | Stephen Andrews | 1.00 | 285.00 | Review of initial disclosure requirements; | 032995.0000004 | 3667736 |
| 12/06/2002 | | Invoice=724325 | 1.00 | 285.00 | preparation for conference with opposing | | |
| | | | | | counsel regarding same. | | |
| 11/09/2002 | 1406 | Scott Morrison | 0.70 | 105.00 | Work on preparation of 26(f) conference being | 032995.0000004 | 3666393 |
| 12/06/2002 | | Invoice=724325 | 0.70 | 105.00 | held on Monday. | | |
| 11/11/2002 | 1194 | Dan Daly | 1.00 | 300.00 | Conference with Scott; conference with Steve | 032995.0000004 | 3677384 |
| 12/06/2002 | | Invoice=724325 | 1.00 | 300.00 | regarding exposure and mitigation. | | |
| 11/11/2002 | 1406 | Scott Morrison | 1.00 | 150.00 | Conference call with opposing counsel regarding | 032995.0000004 | 3677406 |
| 12/06/2002 | | Invoice=724325 | 1.00 | 150.00 | 26(f) conference. | | |
| 11/11/2002 | 1406 | Scott Morrison | 1.50 | 225.00 | Preparation for Rule 26(f) conference and | 032995.0000004 | 3677408 |
| 12/06/2002 | | Invoice=724325 | 1.50 | 225.00 | review of case law regarding vicarious and | | |
| | | | | | contributory liability. | | |
| 11/11/2002 | 1512 | Stephen Andrews | 1.00 | 285.00 | Conference with attorneys for plaintiffs | 032995.0000004 | 3677527 |
| 12/06/2002 | | Invoice=724325 | 1.00 | 285.00 | regarding pretrial scheduling order. | | |
| 11/12/2002 | 1406 | Scott Morrison | 1.50 | 225.00 | Receipt and review of proposed joint case | 032995.0000004 | 3677417 |
| 12/06/2002 | | Invoice=724325 | 1.50 | 225.00 | management plan; memorandum regarding suggested | | |
| | | | | | changes to same. | | |
| 11/13/2002 | 1512 | Stephen Andrews | 1.20 | 342.00 | Review of plaintiffs' proposals for joint case | 032995.0000004 | 3677533 |
| 12/06/2002 | | Invoice=724325 | 1.20 | 342.00 | management plan; preparation of defendant's | | |
| | | | | | proposals to same; conference with legal | | |
| | | | | | assistant to attorney for plaintiffs regarding | | |
| | | | | | same; conference with Mr. Morrison regarding | | |
| | | | | | same. | | |
| 11/14/2002 | 1406 | Scott Morrison | 0.30 | 45.00 | Review of revised joint discovery case | 032995.0000004 | 3677428 |
| 12/06/2002 | | Invoice=724325 | 0.30 | 45.00 | management plan. | | |
| 11/14/2002 | 1512 | Stephen Andrews | 1.00 | 285.00 | Revisions of plaintiffs' proposed case | 032995.0000004 | 3677538 |
| 12/06/2002 | | Invoice=724325 | 1.00 | 285.00 | management order; attention to local rules | | |
| | | | | | regarding same; review of court's order | | |
| | | | | | rescheduling case management conference. | | |
| 11/15/2002 | 1512 | Stephen Andrews | 1.10 | 313.50 | Conference with attorney for plaintiffs | 032995.0000004 | 3677540 |
| 12/06/2002 | | Invoice=724325 | 1.10 | 313.50 | regarding case management order; attention to | | |
| | | | | | proposed revisions to same; attention to | | |
| | | | | | Southern District local rules; review of | | |
| | | | | | court's order admitting Messrs. Huppe and | | |
| | | | | | Oppenheim pro hac vice; review of plaintiffs' | | |
| | | | | | motion pro hac vice regarding Messrs. Frockman, | | |
| | | | | | German and Goldman. | | |
| 11/18/2002 | 1406 | Scott Morrison | 5.10 | 765.00 | Work on memorandum regarding liability, case | 032995.0000004 | 3698398 |
| 12/06/2002 | | Invoice=724325 | 5.10 | 765.00 | law and damages; research regarding same. | | |
| 11/19/2002 | 1194 | Dan Daly | 0.50 | 150.00 | Conference with Scott regarding discovery. | 032995.0000004 | 3699314 |
| 12/06/2002 | | Invoice=724325 | 0.50 | 150.00 | | | |
| 11/19/2002 | 1406 | Scott Morrison | 5.00 | 750.00 | Continued work on memorandum regarding indirect | 032995.0000004 | 3699402 |
| 12/06/2002 | | Invoice=724325 | 5.00 | 750.00 | copyright infringement. | | |
| 11/20/2002 | 1406 | Scott Morrison | 3.00 | 450.00 | Work on memorandum; conference with S. Andrews | 032995.0000004 | 3699406 |
| 12/06/2002 | | Invoice=724325 | 3.00 | 450.00 | regarding pretrial conference. | | |

EXHIBIT

B-2

EXHIBIT B-2

Billed Recap Of Time Detail - [Invoice: 724325 Date: 12/06/2002] - [032995.0000004 - Copyright Lawsuit]          Page 2
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/21/2002 | 1408 | Scott Morrison | 4.60 | 690.00 | Preparation for pretrial conference, attending | 032995.0000004 | 3699410 |
| 12/06/2002 | | Invoice=724325 | 4.60 | 690.00 | pretrial conference; memorandum regarding same. | | |
| | | | | | | | |
| 11/21/2002 | 1512 | Stephen Andrews | 3.70 | 1,054.50 | Preparation for case management conference; | 032995.0000004 | 3699768 |
| 12/06/2002 | | Invoice=724325 | 3.70 | 1,054.50 | attendance regarding same; conference with | | |
| | | | | | attorneys for plaintiffs regarding disclosure | | |
| | | | | | issues. | | |
| | | | | | | | |
| 11/25/2002 | 1408 | Scott Morrison | 2.00 | 300.00 | Work on 26(a)(1) disclosures. | 032995.0000004 | 3699415 |
| 12/06/2002 | | Invoice=724325 | 2.00 | 300.00 | | | |
| | | | | | | | |
| 11/25/2002 | 1512 | Stephen Andrews | 0.20 | 57.00 | Review of Courts Order regarding preliminary | 032995.0000004 | 3699771 |
| 12/06/2002 | | Invoice=724325 | 0.20 | 57.00 | discovery responses. | | |
| | | | | | | | |
| 11/27/2002 | 1512 | Stephen Andrews | 1.10 | 313.50 | Preparation of revisions to Defendants initial | 032995.0000004 | 3699774 |
| 12/06/2002 | | Invoice=724325 | 1.10 | 313.50 | disclosures; review of original complaint; | | |
| | | | | | review of case management report; review of | | |
| | | | | | Court's Order requiring production of | | |
| | | | | | documents. | | |
| | | | | | | | |
| | | BILLED TOTALS:   WORK: | 39.50 | 7,431.00 | 25 records | | |
| | | BILLED TOTALS:   BILL: | 39.50 | 7,431.00 | | | |
| | | | | | | | |
| | | GRAND TOTALS:   WORK: | 38.50 | 7,431.00 | 25 records | | |
| | | GRAND TOTALS:   BILL: | 38.50 | 7,431.00 | | | |

Billed Recap Of Cost Detail - [Invoice: 724325 Date: 12/ 06/ 2002] - [032995.0000004 - Copyright Lawsuit]    Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/22/2002 | 9999 | Firm Attorney | 176 | 1.00 | 12.50 | 12.60 | Magic Couriers Express Delivery To Michael | 3005056 |
| 12/06/2002 | | Invoice=724325 | | 1.00 | 12.50 | 12.50 | Milby 000000000000 CC ORDER ID 60981 | |
| | | | | | | | | |
| 11/25/2002 | 1194 | Dan Daly | 240 | 3.00 | 1.00 | 3.00 | Telecopy expense | 3006128 |
| 12/06/2002 | | Invoice=724325 | | 3.00 | 1.00 | 3.00 | | |
| | | | | | | | | |
| 11/27/2002 | 1194 | Dan Daly | 030 | 74.00 | 0.15 | 11.10 | Photocopy Charges | 3007535 |
| 12/06/2002 | | Invoice=724325 | | 74.00 | 0.15 | 11.10 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 26.60 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 26.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 26.60 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 26.60 | | |

Billed Recap Of Time Detail - [Invoice: 726048 Date: 01/ 14/ 2003] - [032995.0000004 - Copyright Lawsuit]                     Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/03/2002 | 1406 | Scott Morrison | 0.30 | 45.00 | Telephone call with Carol regarding information | 032995.0000004 | 3714280 |
| 01/14/2003 | | Invoice=726048 | 0.30 | 45.00 | needed for December 13th disclosure. | | |
| | | | | | | | |
| 12/06/2002 | 1406 | Scott Morrison | 2.00 | 300.00 | Meeting at Cole's to pick up disclosure | 032995.0000004 | 3714296 |
| 01/14/2003 | | Invoice=726048 | 2.00 | 300.00 | information; review of disclosure information. | | |
| | | | | | | | |
| 12/09/2002 | 1406 | Scott Morrison | 3.80 | 570.00 | Work on disclosures. | 032995.0000004 | 3726894 |
| 01/14/2003 | | Invoice=726048 | 3.80 | 570.00 | | | |
| | | | | | | | |
| 12/10/2002 | 1406 | Scott Morrison | 5.50 | 825.00 | Work on disclosures; travel to Cole's to meet | 032995.0000004 | 3726896 |
| 01/14/2003 | | Invoice=726048 | 5.50 | 825.00 | with Carol regarding disclosure information. | | |
| | | | | | | | |
| 12/11/2002 | 1406 | Scott Morrison | 1.00 | 150.00 | Work on Disclosures. | 032995.0000004 | 3726900 |
| 01/14/2003 | | Invoice=726048 | 1.00 | 150.00 | | | |
| | | | | | | | |
| 12/12/2002 | 1406 | Scott Morrison | 0.50 | 75.00 | Picked up disclosure material from Cole's; work | 032995.0000004 | 3726910 |
| 01/14/2003 | | Invoice=726048 | 0.50 | 75.00 | on same for service on Friday, December 13, | | |
| | | | | | | 2002. | | |
| | | | | | | | |
| 12/16/2002 | 1194 | Dan Daly | 1.00 | 300.00 | Conference regarding discovery. | 032995.0000004 | 3743127 |
| 01/14/2003 | | Invoice=726048 | 1.00 | 300.00 | | | |
| | | | | | | | |
| 12/16/2002 | 1406 | Scott Morrison | 0.50 | 75.00 | Receipt and review of disclosures from | 032995.0000004 | 3743163 |
| 01/14/2003 | | Invoice=726048 | 0.50 | 75.00 | plaintiffs' counsel. | | |
| | | | | | | | |
| | | BILLED TOTALS:   WORK: | 14.60 | 2,340.00 | 8 records | | |
| | | BILLED TOTALS:   BILL: | 14.60 | 2,340.00 | | | |
| | | | | | | | |
| | | GRAND TOTALS:   WORK: | 14.60 | 2,340.00 | 8 records | | |
| | | GRAND TOTALS:   BILL: | 14.60 | 2,340.00 | | | |

EXHIBIT

B-3



Billed Recap Of Cost Detail - [Invoice: 726048 Date: 01/ 14/ 2003] - [032995.0000004 - Copyright Lawsuit]                Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/09/2002 | 1194 | Dan Daly | 030 | 56.00 | 0.15 | 8.40 | Photocopy Charges | 3020776 |
| 01/14/2003 | | Invoice=726048 | | 56.00 | 0.15 | 8.40 | | |
| | | | | | | | | |
| 12/10/2002 | 1194 | Dan Daly | 030 | 6.00 | 0.15 | 0.90 | Photocopy Charges | 3021620 |
| 01/14/2003 | | Invoice=726048 | | 6.00 | 0.15 | 0.90 | | |
| | | | | | | | | |
| 12/11/2002 | 1194 | Dan Daly | 030 | 31.00 | 0.15 | 4.65 | Photocopy Charges | 3024735 |
| 01/14/2003 | | Invoice=726048 | | 31.00 | 0.15 | 4.65 | | |
| | | | | | | | | |
| 12/12/2002 | 1194 | Dan Daly | 030 | 17.00 | 0.15 | 2.55 | Photocopy Charges | 3025580 |
| 01/14/2003 | | Invoice=726048 | | 17.00 | 0.15 | 2.55 | | |
| | | | | | | | | |
| 12/12/2002 | 1194 | Dan Daly | 240 | 6.00 | 1.00 | 6.00 | Telecopy expense | 3025581 |
| 01/14/2003 | | Invoice=726048 | | 6.00 | 1.00 | 6.00 | | |
| | | | | | | | | |
| 12/12/2002 | 1194 | Dan Daly | 240 | 6.00 | 1.00 | 6.00 | Telecopy expense | 3025582 |
| 01/14/2003 | | Invoice=726048 | | 6.00 | 1.00 | 6.00 | | |
| | | | | | | | | |
| 12/13/2002 | 1194 | Dan Daly | 030 | 968.00 | 0.15 | 145.20 | Photocopy Charges | 3027089 |
| 01/14/2003 | | Invoice=726048 | | 968.00 | 0.15 | 145.20 | | |
| | | | | | | | | |
| 12/16/2002 | 1194 | Dan Daly | 030 | 215.00 | 0.15 | 32.25 | Photocopy Charges | 3027090 |
| 01/14/2003 | | Invoice=726048 | | 215.00 | 0.15 | 32.25 | | |
| | | | | | | | | |
| 12/31/2002 | 9999 | Firm Attorney | 2060 | 1.00 | 5.00 | 5.00 | Local Delivery Service - - Vendor:MACH 5 | 3036707 |
| 01/14/2003 | | Invoice=726048 | | 1.00 | 5.00 | 5.00 | COURIERS - To Michael Milby 10/23/02 | |
| | | Voucher=268441 Paid | | | | | Vendor:MACH 5 COURIERS  Balance= .00  Amount= 2225.52 | |
| | | | | | | | | |
| 12/31/2002 | 9999 | Firm Attorney | 2060 | 1.00 | 5.00 | 5.00 | Local Delivery Service - - Vendor:MACH 5 | 3036708 |
| 01/14/2003 | | Invoice=726048 | | 1.00 | 5.00 | 5.00 | COURIERS - From Michael Milby 10/23/02 | |
| | | Voucher=268441 Paid | | | | | Vendor:MACH 5 COURIERS  Balance= .00  Amount= 2225.52 | |
| | | | | | | | | |
| 12/31/2002 | 9999 | Firm Attorney | 2060 | 1.00 | 23.95 | 23.95 | Local Delivery Service - - Vendor:MACH 5 | 3036709 |
| 01/14/2003 | | Invoice=726048 | | 1.00 | 23.95 | 23.95 | COURIERS - To Michael Milby 10/24/02 | |
| | | Voucher=268441 Paid | | | | | Vendor:MACH 5 COURIERS  Balance= .00  Amount= 2225.52 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 243.90 | 11 records | |
| | | BILLED TOTALS:    BILL. | | | | 243.90 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 243.90 | 11 records | |
| | | GRAND TOTAL:    BILL: | | | | 243.90 | | |

Billed Recap Of Time Detail - [Invoice: 727555 Date: 02/ 14/ 2003] - [032995.0000004 - Copyright Lawsuit]  Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 01/06/2003 | 1406 | Scott Morrison | 1.40 | 210.00 | Review of Plaintiff's disclosures. | 032995.0000004 | 3756820 |
| 02/14/2003 | | Invoice=727555 | 1.40 | 210.00 | | | |
| 01/06/2003 | 1512 | Stephen Andrews | 0.60 | 171.00 | Review of courts order regarding pretrial | 032995.0000004 | 3779699 |
| 02/14/2003 | | Invoice=727555 | 0.60 | 171.00 | conference; review of email from attorney for | | |
| | | | | | plaintiffs; preparation of email to same. | | |
| 01/07/2003 | 1406 | Scott Morrison | 1.20 | 180.00 | Work on summary of Plaintiffs' disclosures. | 032995.0000004 | 3756833 |
| 02/14/2003 | | Invoice=727555 | 1.20 | 180.00 | | | |
| 01/08/2003 | 1406 | Scott Morrison | 7.90 | 1,185.00 | Work on summary of plaintiffs' disclosures. | 032995.0000004 | 3767730 |
| 02/14/2003 | | Invoice=727555 | 7.90 | 1,185.00 | | | |
| 01/09/2003 | 1406 | Scott Morrison | 2.00 | 300.00 | Telephone call from Carol regarding vendor | 032995.0000004 | 3767734 |
| 02/14/2003 | | Invoice=727555 | 2.00 | 300.00 | information for July 29, 2001; continued work | | |
| | | | | | on summary of disclosures; conference with S. | | |
| | | | | | Andrews regarding same. | | |
| 01/14/2003 | 1406 | Scott Morrison | 5.60 | 840.00 | Work on information regarding joint discovery | 032995.0000004 | 3779636 |
| 02/14/2003 | | Invoice=727555 | 5.60 | 840.00 | request. | | |
| 01/14/2003 | 1512 | Stephen Andrews | 2.80 | 798.00 | Review of plaintiffs' proposed submission | 032995.0000004 | 3779911 |
| 02/14/2003 | | Invoice=727555 | 2.80 | 798.00 | regarding further discovery pursuant to the | | |
| | | | | | court's order; preparation of defendants' | | |
| | | | | | proposal. | | |
| 01/15/2003 | 1406 | Scott Morrison | 4.80 | 720.00 | Receipt and review of proposed disclosures from | 032995.0000004 | 3779845 |
| 02/14/2003 | | Invoice=727555 | 4.80 | 720.00 | plaintiffs; conferences with Steve Andrews | | |
| | | | | | regarding disclosures; telephone conferences | | |
| | | | | | with plaintiff's counsel regarding joint | | |
| | | | | | motion; receipt and review of proposed joint | | |
| | | | | | order and revisions to same. | | |
| 01/15/2003 | 1512 | Stephen Andrews | 4.00 | 1,140.00 | Preparation of revisions to joint submittal | 032995.0000004 | 3779912 |
| 02/14/2003 | | Invoice=727555 | 4.00 | 1,140.00 | regarding further discovery; conference with | | |
| | | | | | attorney for plaintiffs regarding same; | | |
| | | | | | attention to applicable legal authorities | | |
| | | | | | regarding ▇▇▇▇▇▇ | | |
| 01/16/2003 | 1406 | Scott Morrison | 0.40 | 60.00 | Receipt and review of final agreed order for | 032995.0000004 | 3779857 |
| 02/14/2003 | | Invoice=727555 | 0.40 | 60.00 | additional discovery prepared by Robert Levy. | | |
| 01/22/2003 | 1406 | Scott Morrison | 0.50 | 75.00 | Conference with Cole regarding ▇▇▇▇▇ | 032995.0000004 | 3792567 |
| 02/14/2003 | | Invoice=727555 | 0.50 | 75.00 | ▇▇▇▇▇▇▇ | | |
| 01/24/2003 | 1194 | Dan Daly | 1.00 | 300.00 | Update on litigation; work on same. | 032995.0000004 | 3792455 |
| 02/14/2003 | | Invoice=727555 | 1.00 | 300.00 | | | |
| 01/24/2003 | 1406 | Scott Morrison | 2.00 | 300.00 | Attended pretrial hearing; telephone call to | 032995.0000004 | 3792569 |
| 02/14/2003 | | Invoice=727555 | 2.00 | 300.00 | Cole regarding ▇▇▇▇▇ | | |
| 01/24/2003 | 1512 | Stephen Andrews | 1.80 | 513.00 | Preparation for status conference; attendance | 032995.0000004 | 3807540 |
| 02/14/2003 | | Invoice=727555 | 1.80 | 513.00 | at same. | | |
| 01/28/2003 | 1406 | Scott Morrison | 0.80 | 120.00 | Review of reports regarding vendors and letters | 032995.0000004 | 3807086 |
| 02/14/2003 | | Invoice=727555 | 0.80 | 120.00 | received from vendors; letter to E.J. Cole | | |
| | | | | | regarding ▇▇▇▇▇ | | |
| 01/30/2003 | 1194 | Dan Daly | 1.00 | 300.00 | Conference regarding evidence on case. | 032995.0000004 | 3806979 |
| 02/14/2003 | | Invoice=727555 | 1.00 | 300.00 | | | |
| 01/31/2003 | 1512 | Stephen Andrews | 0.20 | 57.00 | Receipt of correspondence from vendor at Cole's | 032995.0000004 | 3807558 |
| 02/14/2003 | | Invoice=727555 | 0.20 | 57.00 | regarding ▇▇▇▇▇ | | |
| | | BILLED TOTALS:   WORK: | 38.00 | 7,269.00 | 17 records | | |
| | | BILLED TOTALS:   BILL: | 38.00 | 7,269.00 | | | |
| | | GRAND TOTALS:   WORK: | 38.00 | 7,269.00 | 17 records | | |
| | | GRAND TOTALS:   BILL: | 38.00 | 7,269.00 | | | |

EXHIBIT

B-4



Billed Recap Of Cost Detail - [Invoice: 727555 Date: 02/ 14/ 2003] - [032995.0000004 - Copyright Lawsuit]     Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 12/13/2002 | 9999 | Firm Attorney | 176 | 1.00 | 13.60 | 13.60 | Magic Couriers Express Delivery To Robert Levy | 3054966 |
| 02/14/2003 | | Invoice=727555 | | 1.00 | 13.60 | 13.60 | 00000000000 CC ORDER ID 72046 | |
| | | | | | | | | |
| 01/14/2003 | 1194 | Dan Daly | 240 | 4.00 | 1.00 | 4.00 | Telecopy expense | 3051167 |
| 02/14/2003 | | Invoice=727555 | | 4.00 | 1.00 | 4.00 | | |
| | | | | | | | | |
| 01/21/2003 | 1194 | Dan Daly | 240 | 6.00 | 1.00 | 6.00 | Telecopy expense | 3056086 |
| 02/14/2003 | | Invoice=727555 | | 6.00 | 1.00 | 6.00 | | |
| | | | | | | | | |
| 01/29/2003 | 1194 | Dan Daly | 240 | 3.00 | 1.00 | 3.00 | Telecopy expense | 3062640 |
| 02/14/2003 | | Invoice=727555 | | 3.00 | 1.00 | 3.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 26.60 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 26.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 26.60 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 26.60 | | |

Billed Recap Of Time Detail - [Invoice: 729062 Date: 03/ 14/ 2003 ] - [032995.0000004 - Copyright Lawsuit]                                        Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 02/12/2003 | 1194 | Dan Daly | 1.00 | 400.00 | Meeting regarding status of discovery. | 032995.0000004 | 3844420 |
| 03/14/2003 | | Invoice=729062 | 1.00 | 400.00 | | | |
| 02/13/2003 | 1512 | Stephen Andrews | 0.80 | 228.00 | Conference with attorney for plaintiffs; | 032995.0000004 | 3838761 |
| 03/14/2003 | | Invoice=729062 | 0.80 | 280.00 | attention to production to plaintiffs pursuant | | |
| | | | | | to court's order. | | |
| 02/19/2003 | 1512 | Stephen Andrews | 0.50 | 142.50 | Review of witness subpoena regarding Prudential | 032995.0000004 | 3856788 |
| 03/14/2003 | | Invoice=729062 | 0.50 | 175.00 | Allied Relators. | | |
| 02/20/2003 | 1406 | Scott Morrison | 1.60 | 240.00 | Meeting at Cole's to pick discovery | 032995.0000004 | 3856738 |
| 03/14/2003 | | Invoice=729062 | 1.60 | 320.00 | information; work on same. | | |
| 02/20/2003 | 1512 | Stephen Andrews | 0.20 | 57.00 | Conference with Mr. Morrison regarding | 032995.0000004 | 3856792 |
| 03/14/2003 | | Invoice=729062 | 0.20 | 70.00 | responses to plaintiffs' discovery requests. | | |
| 02/21/2003 | 1406 | Scott Morrison | 3.60 | 540.00 | Work on second round of discovery. | 032995.0000004 | 3856746 |
| 03/14/2003 | | Invoice=729062 | 3.60 | 720.00 | | | |
| 02/24/2003 | 1194 | Dan Daly | 1.00 | 400.00 | Meeting with Scott regarding case and | 032995.0000004 | 3875202 |
| 03/14/2003 | | Invoice=729062 | 1.00 | 400.00 | financials. | | |
| 02/24/2003 | 1406 | Scott Morrison | 7.70 | 1,155.00 | Work on production request; meeting with E.J. | 032995.0000004 | 3875339 |
| 03/14/2003 | | Invoice=729062 | 7.70 | 1,540.00 | Cole; phone calls with Cole's office and Bob | | |
| | | | | | Lewis; conference with S. Andrews regarding | | |
| | | | | | production. | | |
| 02/24/2003 | 1512 | Stephen Andrews | 5.70 | 1,624.50 | Conference with Mr. Cole; attention to | 032995.0000004 | 3875778 |
| 03/14/2003 | | Invoice=729062 | 5.70 | 1,995.00 | responses to plaintiffs' discovery; conference | | |
| | | | | | with attorney for plaintiffs; preparation of | | |
| | | | | | correspondence to same; review of documents to | | |
| | | | | | be produced to plaintiffs; attention to third | | |
| | | | | | party subpoena regarding Prudential Allied | | |
| | | | | | Relators. | | |
| 02/25/2003 | 1512 | Stephen Andrews | 1.00 | 285.00 | Attention to applicable legal authorities | 032995.0000004 | 3875781 |
| 03/14/2003 | | Invoice=729062 | 1.00 | 350.00 | regarding ██████████████ | | |
| 02/25/2003 | 1580 | Danielle Shields | 3.80 | 666.00 | Review and research options on ██████████ | 032995.0000004 | 3876021 |
| 03/14/2003 | | Invoice=729062 | 3.80 | 666.00 | ████████████████████████████ | | |
| | | | | | ████████████. Prepare Memorandum regarding | | |
| | | | | | same. | | |
| 02/26/2003 | 1512 | Stephen Andrews | 3.70 | 1,054.50 | Further attention to ██████████ motion to | 032995.0000004 | 3875784 |
| 03/14/2003 | | Invoice=729062 | 3.70 | 1,295.00 | quash subpoena; further attention to documents | | |
| | | | | | to be produced to plaintiffs; preparation of | | |
| | | | | | confidentiality order. | | |
| 02/27/2003 | 1406 | Scott Morrison | 1.00 | 150.00 | Work on Motion to Quash. | 032995.0000004 | 3875347 |
| 03/14/2003 | | Invoice=729062 | 1.00 | 200.00 | | | |
| 02/27/2003 | 1512 | Stephen Andrews | 4.70 | 1,339.50 | Attention to applicable legal authorities | 032995.0000004 | 3875786 |
| 03/14/2003 | | Invoice=729062 | 4.70 | 1,645.00 | regarding 3rd party subpoena; attention to | | |
| | | | | | additional financial documents for production | | |
| | | | | | to plaintiffs; preparation of motion to quash | | |
| | | | | | subpoena regarding confidential financial | | |
| | | | | | information; conference with attorney for | | |
| | | | | | plaintiffs regarding same; conference with Mr. | | |
| | | | | | Lewis at Prudential; conference with attorney | | |
| | | | | | for same; review of Prudential's objection to | | |
| | | | | | the subpoena; conference with attorney for | | |
| | | | | | plaintiffs. | | |
| 02/27/2003 | 1580 | Danielle Shields | 4.70 | 869.50 | Review Judge Lynn N. Hughes Procedures, review | 032995.0000004 | 3876020 |
| 03/14/2003 | | Invoice=729062 | 4.70 | 869.50 | local rules for Southern District, review case | | |
| | | | | | law in preparation for filing Motion to Quash | | |
| | | | | | Subpoena and Objection to Subpoena. Draft | | |
| | | | | | Motion to Quash Subpoena. Draft Objection to | | |
| | | | | | Subpoena. | | |
| 02/28/2003 | 1512 | Stephen Andrews | 0.50 | 142.50 | Conference with attorney for Prudential; review | 032995.0000004 | 3875794 |
| 03/14/2003 | | Invoice=729062 | 0.50 | 175.00 | of email from attorney for plaintiffs regarding | | |
| | | | | | confidentiality order. | | |
| | | BILLED TOTALS:   WORK: | 41.30 | 9,294.00 | 16 records | | |

EXHIBIT

B-5

Billed Recap Of Time Detail - [Invoice: 729062 Date: 03/ 14/ 2003] - [032995.0000004 - Copyright Lawsuit]     Page 2
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
|      |          | BILLED TOTALS:   BILL: | 41.30 | 11,100.50 | | | |
|      |          | | | | | | |
|      |          | GRAND TOTALS:   WORK: | 41.30 | 9,294.00 | 16 records | | |
|      |          | GRAND TOTALS:   BILL: | 41.30 | 11,100.50 | | | |

Billed Recap Of Cost Detail - [Invoice: 729062 Date: 03/ 14/ 2003] - [032995.0000004 - Copyright Lawsuit]                    Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/20/2003 | 1194 | Dan Daly | 030 | 641.00 | 0.15 | 96.15 | Photocopy Charges | 3100641 |
| 03/14/2003 | | Invoice=729062 | | 641.00 | 0.15 | 96.15 | | |
| | | | | | | | | |
| 02/24/2003 | 1194 | Dan Daly | 030 | 32.00 | 0.15 | 4.80 | Photocopy Charges | 3103622 |
| 03/14/2003 | | Invoice=729062 | | 32.00 | 0.15 | 4.80 | | |
| | | | | | | | | |
| 02/28/2003 | 9999 | Firm Attorney | 1080 | 1.00 | 302.95 | 302.95 | Outside Photocopy Charges - - Vendor:Jet | 3106842 |
| 03/14/2003 | | Invoice=729062 | | 1.00 | 302.95 | 302.95 | Litigation Services, Inc. - Copies | |
| | | Voucher=274830 Paid | | | | | Vendor=Jet Litigation Services, Inc. Balance= .00  Amount= | |
| | | | | | | | | |
| 02/28/2003 | 9999 | Firm Attorney | 1080 | 1.00 | 438.82 | 438.82 | Outside Photocopy Charges - - Vendor:Jet | 3106844 |
| 03/14/2003 | | Invoice=729062 | | 1.00 | 438.82 | 438.82 | Litigation Services, Inc. - Bate labels and | |
| | | Voucher=274832 Paid | | | | | Vendor=Jet Litigation Services, Inc. Balance= .00  Amount= | |
| | | | | | | | | |
| 02/28/2003 | 1194 | Dan Daly | 240 | 12.00 | 1.00 | 12.00 | Telecopy expense | 3107310 |
| 03/14/2003 | | Invoice=729062 | | 12.00 | 1.00 | 12.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 854.72 | 5 records | |
| | | BILLED TOTALS:     BILL: | | | | 854.72 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 854.72 | 5 records | |
| | | GRAND TOTAL:     BILL: | | | | 854.72 | | |