Billed Recap Of Time Detail - [Invoice: 731757 Date: 04/ 30/ 2003] - [032995.0000004 - Copyright Lawsuit]      Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 03/03/2003 | 1512 | Stephen Andrews | 1.00 | 300.00 | Review of correspondence from attorney for | 032995.0000004 | 3896655 |
| 04/30/2003 | | Invoice=731757 | 1.00 | 300.00 | plaintiffs attorney for Prudential; attention to applicable legal authorities regarding ▓▓▓▓▓▓▓▓ | | |
| 03/05/2003 | 1512 | Stephen Andrews | 1.10 | 330.00 | Review of proposed revisions to confidentiality | 032995.0000004 | 3896680 |
| 04/30/2003 | | Invoice=731757 | 1.10 | 330.00 | order from attorney for plaintiffs; conference with attorney for Prudential; attention to applicable legal authorities regarding ▓▓▓▓▓▓▓ review of court's order quashing subpoena. | | |
| 03/10/2003 | 1512 | Stephen Andrews | 1.50 | 450.00 | Preparation of revisions to protective order; | 032995.0000004 | 3906975 |
| 04/30/2003 | | Invoice=731757 | 1.50 | 450.00 | conference with attorney for plaintiffs; transmittal of revised protective order to same. | | |
| 03/11/2003 | 1512 | Stephen Andrews | 3.10 | 930.00 | Attention to revisions to protective | 032995.0000004 | 3906976 |
| 04/30/2003 | | Invoice=731757 | 3.10 | 930.00 | order; conference with attorney for plaintiffs regarding same; attention to proposed correspondence to court; attention to burden of proof issues; further conference with attorneys for plaintiffs regarding scheduling order. | | |
| 03/12/2003 | 1512 | Stephen Andrews | 1.30 | 390.00 | Multiple conferences with attorneys for | 032995.0000004 | 3906986 |
| 04/30/2003 | | Invoice=731757 | 1.30 | 390.00 | plaintiffs regarding revised scheduling order; review of documents to be produced; attention to confidentiality order; preparation of joint motion for entry of same. | | |
| 03/12/2003 | 1406 | Scott Morrison | 0.20 | 35.00 | Conference with Steve Andrews regarding | 032995.0000004 | 3914011 |
| 04/30/2003 | | Invoice=731757 | 0.20 | 35.00 | pretrial hearing. | | |
| 03/13/2003 | 1512 | Stephen Andrews | 1.30 | 390.00 | Further conference with attorney for plaintiffs | 032995.0000004 | 3906991 |
| 04/30/2003 | | Invoice=731757 | 1.30 | 390.00 | regarding revised scheduling order; attention to same; attention to documents to be produced to plaintiffs. | | |
| 03/13/2003 | 1497 | Britton Harris | 0.50 | 150.00 | Conference with Steve Andrews to discuss facts | 032995.0000004 | 3910891 |
| 04/30/2003 | | Invoice=731757 | 0.50 | 150.00 | of case and request my involvement. | | |
| 03/13/2003 | 1194 | Dan Daly | 1.00 | 400.00 | Meeting and reviewing status of case and | 032995.0000004 | 3913924 |
| 04/30/2003 | | Invoice=731757 | 1.00 | 400.00 | progress. | | |
| 03/14/2003 | 1512 | Stephen Andrews | 5.30 | 1,590.00 | Conference with Messrs. Harris & Morrison; | 032995.0000004 | 3906993 |
| 04/30/2003 | | Invoice=731757 | 5.30 | 1,590.00 | attention to narrative portion of responses to agreed order for additional discovery; attention to applicable legal authorities regarding ▓▓▓▓▓▓ attention to experts disclosure dates. | | |
| 03/14/2003 | 1497 | Britton Harris | 3.50 | 1,050.00 | Meet with Steve Andrews and Scott Morrison to | 032995.0000004 | 3910895 |
| 04/30/2003 | | Invoice=731757 | 3.50 | 1,050.00 | prepare for hearing on Monday; review copyright law with regard to ▓▓▓▓▓▓▓ review proposed responses to discovery. | | |
| 03/14/2003 | 1497 | Britton Harris | 0.30 | 90.00 | Review Plaintiff's pleadings for comparison to | 032995.0000004 | 3910905 |
| 04/30/2003 | | Invoice=731757 | 0.30 | 90.00 | additional discovery responses. | | |
| 03/14/2003 | 1406 | Scott Morrison | 4.80 | 840.00 | Conference with S. Andrews and B. Harris | 032995.0000004 | 3914024 |
| 04/30/2003 | | Invoice=731757 | 4.80 | 840.00 | regarding issues at pretrial conference; work on disclosures. | | |
| 03/17/2003 | 1512 | Stephen Andrews | 0.30 | 90.00 | Conference with Mr. Morrison regarding | 032995.0000004 | 3921951 |
| 04/30/2003 | | Invoice=731757 | 0.30 | 90.00 | scheduling conference. | | |
| 03/17/2003 | 1194 | Dan Daly | 1.00 | 400.00 | Meeting with Scott as a result of the hearing | 032995.0000004 | 3926673 |
| 04/30/2003 | | Invoice=731757 | 1.00 | 400.00 | and plan defense. | | |
| 03/17/2003 | 1406 | Scott Morrison | 6.50 | 1,137.50 | Preparation for pre-trial hearing; attended | 032995.0000004 | 3926705 |
| 04/30/2003 | | Invoice=731757 | 6.50 | 1,137.50 | pre-trial hearing; telephone call with S. Andrews; telephone call with G. Morgan regarding involvement in case. | | |
| 03/18/2003 | 1497 | Britton Harris | 0.50 | 150.00 | Conference with Scott Morrison to learn results | 032995.0000004 | 3923600 |
| 04/30/2003 | | Invoice=731757 | 0.50 | 150.00 | of yesterday's hearings. | | |

EXHIBIT
B-6
Blumberg No. 5119

Billed Recap Of Time Detail - [Invoice: 731757 Date: 04/30/2003] - [032995.0000004 - Copyright Lawsuit]　　　　Page 2
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 03/18/2003 | 1406 | Scott Morrison | 0.90 | 157.50 | Work on gathering research on vicarious | 032995.0000004 | 3926706 |
| 04/30/2003 | | Invoice=731757 | 0.90 | 157.50 | liability and contributory infringement. | | |
| 03/20/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Work on copyright ownership and counterfeit | 032995.0000004 | 3926717 |
| 04/30/2003 | | Invoice=731757 | 0.50 | 87.50 | issues. | | |
| 03/21/2003 | 1406 | Scott Morrison | 1.30 | 227.50 | Telephone call from R. Levy regarding examining | 032995.0000004 | 3920725 |
| 04/30/2003 | | Invoice=731757 | 1.30 | 227.50 | CDs; work on review of counterfeit CD schedule | | |
| | | | | | and investigator reports. | | |
| 03/24/2003 | 1406 | Scott Morrison | 7.30 | 1,277.50 | Examination of CDs at offices of Haynes and | 032995.0000004 | 3944289 |
| 04/30/2003 | | Invoice=731757 | 7.30 | 1,277.50 | Boone. | | |
| 03/24/2003 | 1497 | Britton Harris | 6.00 | 1,800.00 | Trip to Haynes & Boone to inspect all cd's in | 032995.0000004 | 3944542 |
| 04/30/2003 | | Invoice=731757 | 6.00 | 1,800.00 | their possession; make extensive notes. | | |
| 03/24/2003 | 1497 | Britton Harris | 0.30 | 90.00 | Conference with S. Andrews regarding results of | 032995.0000004 | 3944543 |
| 04/30/2003 | | Invoice=731757 | 0.30 | 90.00 | today's inspection of cd's. | | |
| 03/24/2003 | 1512 | Stephen Andrews | 1.20 | 360.00 | Review of summary of pretrial conference on | 032995.0000004 | 3944677 |
| 04/30/2003 | | Invoice=731757 | 1.20 | 360.00 | March 17; conference with Messrs. Morrison and | | |
| | | | | | Harris regarding same; attention to statistical | | |
| | | | | | sampling issues; attention to requirements for | | |
| | | | | | next pretrial conference. | | |
| 03/25/2003 | 1406 | Scott Morrison | 7.10 | 1,242.50 | Work on copyright ownerships and registration | 032995.0000004 | 3944291 |
| 04/30/2003 | | Invoice=731757 | 7.10 | 1,242.50 | statement; draft of letter to R. Levy regarding | | |
| | | | | | same; conference with S. Andrews regarding | | |
| | | | | | random sampling per judge's order. | | |
| 03/25/2003 | 1512 | Stephen Andrews | 1.50 | 450.00 | Conference with ▓▓▓▓ (statistician); | 032995.0000004 | 3944683 |
| 04/30/2003 | | Invoice=731757 | 1.50 | 450.00 | attention to statistical issues; conference | | |
| | | | | | with ▓▓▓ regarding same; review of | | |
| | | | | | correspondence to attorney for plaintiffs | | |
| | | | | | regarding copyright holders. | | |
| 03/26/2003 | 1406 | Scott Morrison | 1.10 | 192.50 | Fax to Cole's regarding ▓▓▓▓▓▓▓▓▓ | 032995.0000004 | 3944297 |
| 04/30/2003 | | Invoice=731757 | 1.10 | 192.50 | ▓▓▓▓; telephone call with B. Lewis regarding | | |
| | | | | | Cole's file and order from Judge for Cole to | | |
| | | | | | turn over everything he has provided to | | |
| | | | | | realtor; review of letter to R. Levy regarding | | |
| | | | | | disclosure due Wednesday, March 26, 2003. | | |
| 03/26/2003 | 1512 | Stephen Andrews | 3.30 | 990.00 | Multiple conferences with ▓▓▓▓; preparation | 032995.0000004 | 3944687 |
| 04/30/2003 | | Invoice=731757 | 3.30 | 990.00 | of correspondence to attorney for plaintiffs; | | |
| | | | | | review of spreadsheet regarding copyrighted | | |
| | | | | | materials; attention to statistical sampling | | |
| | | | | | issues. | | |
| 03/27/2003 | 1512 | Stephen Andrews | 1.50 | 450.00 | Review of plaintiffs' additional discovery | 032995.0000004 | 3944692 |
| 04/30/2003 | | Invoice=731757 | 1.50 | 450.00 | responses pursuant to the Court's order of | | |
| | | | | | production. | | |
| | | BILLED TOTALS:　WORK: | 65.20 | 16,047.50 | 29 records | | |
| | | BILLED TOTALS:　BILL: | 65.20 | 16,047.50 | | | |
| | | GRAND TOTALS:　WORK: | 65.20 | 16,047.50 | 29 records | | |
| | | GRAND TOTALS:　BILL: | 65.20 | 16,047.50 | | | |

Billed Recap Of Cost Detail - [Invoice: 731757 Date: 04/ 30/ 2003] - [032995.0000004 - Copyright Lawsuit]    Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/27/2003 | 9999 | Firm Attorney | 292 | 1.00 | 1.58 | 1.58 | Lexis/Nexis Computer Research | 3135159 |
| 04/30/2003 | | Invoice=731757 | | 1.00 | 1.58 | 1.58 | | |
| 02/27/2003 | 9999 | Firm Attorney | 292 | 1.00 | 4.14 | 4.14 | Lexis/Nexis Computer Research | 3135160 |
| 04/30/2003 | | Invoice=731757 | | 1.00 | 4.14 | 4.14 | | |
| 03/18/2003 | 1104 | Dan Dely | 030 | 970.00 | 0.15 | 145.50 | Photocopy Charges | 3128344 |
| 04/30/2003 | | Invoice=731757 | | 970.00 | 0.15 | 145.50 | | |
| 03/21/2003 | 9999 | Firm Attorney | 2060 | 1.00 | 28.75 | 28.75 | Local Delivery Service - - Vendor:MACH 5 | 3130426 |
| 04/30/2003 | | Invoice=731757 | | 1.00 | 28.75 | 28.75 | COURIERS - From Cole Flea Market 02-25-03 | |
| | | Voucher=276993 Paid | | | | | Vendor=MACH 5 COURIERS Balance= .00 Amount= 1467.10 | |
| 03/21/2003 | 9999 | Firm Attorney | 2060 | 1.00 | 28.75 | 28.75 | Local Delivery Service - - Vendor:MACH 5 | 3130429 |
| 04/30/2003 | | Invoice=731757 | | 1.00 | 28.75 | 28.75 | COURIERS - From Prudential 02-27-03 | |
| | | Voucher=276993 Paid | | | | | Vendor=MACH 5 COURIERS Balance= .00 Amount= 1467.10 | |
| | | BILLED TOTALS:    WORK: | | | | 208.72 | 5 records | |
| | | BILLED TOTALS:    BILL: | | | | 208.72 | | |
| | | GRAND TOTAL:    WORK: | | | | 208.72 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 208.72 | | |

Billed Recap Of Time Detail - [Invoice: 732113 Date: 05/ 13/ 2003] - [032995.0000004 - Copyright Lawsuit]    Page 1
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 03/21/2003 | 3281 | Debbie Pearlman | 7.00 | 595.00 | Continued preparation of chart from copyright | 032995.0000004 | 3921975 |
| 05/13/2003 | | Invoice=732113 | 7.00 | 595.00 | office forms. | | |
| 04/07/2003 | 1512 | Stephen Andrews | 0.50 | 150.00 | Attention to briefing schedule. | 032995.0000004 | 3972628 |
| 05/13/2003 | | Invoice=732113 | 0.50 | 150.00 | | | |
| 04/09/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Receipt and review of file from B. Lewis. | 032995.0000004 | 3968584 |
| 05/13/2003 | | Invoice=732113 | 0.50 | 87.50 | | | |
| 04/09/2003 | 1471 | Kurt Kuhn | 6.70 | 1,407.00 | Review of case materials and preliminary legal | 032995.0000004 | 3968950 |
| 05/13/2003 | | Invoice=732113 | 6.70 | 1,407.00 | research. | | |
| 04/10/2003 | 3281 | Debbie Pearlman | 4.00 | 340.00 | Preparation of flow chart depicting number of | 032995.0000004 | 3967242 |
| 05/13/2003 | | Invoice=732113 | 4.00 | 340.00 | booths and number of booth selling CDs since | | |
| | | | | | 1999. | | |
| 04/10/2003 | 3963 | Barbara Thompson | 4.00 | 400.00 | Work on documents for brief. | 032995.0000004 | 3967280 |
| 05/13/2003 | | Invoice=732113 | 4.00 | 400.00 | | | |
| 04/10/2003 | 1406 | Scott Morrison | 2.10 | 367.50 | Work on worksheet for vendors in preparation | 032995.0000004 | 3968576 |
| 05/13/2003 | | Invoice=732113 | 2.10 | 367.50 | for April 18th brief on vicarious liability and | | |
| | | | | | contributory infringement and anticipated | | |
| | | | | | motion for summary judgment; conference with D. | | |
| | | | | | Pearlman and B. Thompson regarding same; | | |
| | | | | | telephone call to E.J. Cole and Carol regarding | | |
| | | | | | information need for same. | | |
| 04/10/2003 | 1406 | Scott Morrison | 1.70 | 297.50 | Conference call with B. Harris, S. Andrews, K. | 032995.0000004 | 3968577 |
| 05/13/2003 | | Invoice=732113 | 1.70 | 297.50 | Kuhn and C. Morgan regarding brief on vicarious | | |
| | | | | | liability and contributory infringement. | | |
| 04/10/2003 | 1471 | Kurt Kuhn | 8.10 | 1,701.00 | Telephone conference with trial team regarding | 032995.0000004 | 3968954 |
| 05/13/2003 | | Invoice=732113 | 8.10 | 1,701.00 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| 04/10/2003 | 1497 | Britton Harris | 1.50 | 450.00 | Extensive conference call with S. Andrews, S. | 032995.0000004 | 3972659 |
| 05/13/2003 | | Invoice=732113 | 1.50 | 450.00 | Morrison, K. Koons, and C. Morgan regarding | | |
| | | | | | bench brief to be submitted to Judge Hughes on | | |
| | | | | | 4/18/03. | | |
| 04/10/2003 | 1512 | Stephen Andrews | 1.20 | 360.00 | Conference with Messrs. Harris, Morrison, | 032995.0000004 | 3972639 |
| 05/13/2003 | | Invoice=732113 | 1.20 | 360.00 | Morgan and Kuhn regarding applicable legal | | |
| | | | | | authorities; attention to statistical issues. | | |
| 04/10/2003 | 1135 | Craig Morgan | 1.10 | 286.00 | Conference call with K. Kuhn, S. Andrews, et | 032995.0000004 | 3976784 |
| 05/13/2003 | | Invoice=732113 | 1.10 | 286.00 | al. regarding briefing liability issues. | | |
| 04/11/2003 | 3281 | Debbie Pearlman | 7.50 | 637.50 | Continued preparation of flow chart depicting | 032995.0000004 | 3967244 |
| 05/13/2003 | | Invoice=732113 | 7.50 | 637.50 | number of booths and number of booth selling | | |
| | | | | | CDs since 1999. | | |
| 04/11/2003 | 3963 | Barbara Thompson | 7.50 | 750.00 | Work on documents for brief. | 032995.0000004 | 3967283 |
| 05/13/2003 | | Invoice=732113 | 7.50 | 750.00 | | | |
| 04/11/2003 | 1406 | Scott Morrison | 3.90 | 682.50 | Work on summary of facts in preparation of | 032995.0000004 | 3968578 |
| 05/13/2003 | | Invoice=732113 | 3.90 | 682.50 | brief. | | |
| 04/11/2003 | 1471 | Kurt Kuhn | 7.60 | 1,596.00 | Legal research for brief on vicarious liability | 032995.0000004 | 3968956 |
| 05/13/2003 | | Invoice=732113 | 7.60 | 1,596.00 | and contributory infringement. | | |
| 04/12/2003 | 1512 | Stephen Andrews | 2.00 | 600.00 | Preparation for deposition of plaintiffs' | 032995.0000004 | 3972646 |
| 05/13/2003 | | Invoice=732113 | 2.00 | 600.00 | investigators. | | |
| 04/13/2003 | 3281 | Debbie Pearlman | 4.50 | 382.50 | Continued preparation of flow chart depicting | 032995.0000004 | 3967245 |
| 05/13/2003 | | Invoice=732113 | 4.50 | 382.50 | number of booths and number of booth selling | | |
| | | | | | CDs since 1999. | | |
| 04/13/2003 | 1471 | Kurt Kuhn | 2.90 | 609.00 | Legal research for bench brief. | 032995.0000004 | 3978917 |
| 05/13/2003 | | Invoice=732113 | 2.90 | 609.00 | | | |
| 04/13/2003 | 3963 | Barbara Thompson | 2.00 | 200.00 | Work on exhibits for lawsuit. | 032995.0000004 | 3981242 |
| 05/13/2003 | | Invoice=732113 | 2.00 | 200.00 | | | |
| 04/13/2003 | 1406 | Scott Morrison | 3.10 | 542.50 | Work on memorandum regarding facts of case. | 032995.0000004 | 3984152 |
| 05/13/2003 | | Invoice=732113 | 3.10 | 542.50 | | | |

EXHIBIT

B-7

Billed Recap Of Time Detail - [Invoice: 732113 Date: 05/ 13/ 2003] - [032995.0000004 - Copyright Lawsuit]          Page 2
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 04/14/2003<br>05/13/2003 | 1512 | Stephen Andrews<br>Invoice=732113 | 1.00<br>1.00 | 300.00<br>300.00 | Conference with Messrs. Morgan, Kuhn, Harris &<br>Morrison (.7); attention to applicable legal<br>authorities regarding attorney's fees. | 032995.0000004 | 3972847 |
| 04/14/2003<br>05/13/2003 | 1135 | Craig Morgan<br>Invoice=732113 | 1.10<br>1.10 | 288.00<br>288.00 | Conference call with K. Kuhn, S. Andrews;<br>conference with K. Kuhn regarding briefing<br>issues. | 032995.0000004 | 3978786 |
| 04/14/2003<br>05/13/2003 | 1471 | Kurt Kuhn<br>Invoice=732113 | 9.40<br>9.40 | 1,974.00<br>1,974.00 | Draft Brief on vicarious liability and<br>contributory infringement; legal research<br>regarding same. | 032995.0000004 | 3978818 |
| 04/14/2003<br>05/13/2003 | 3261 | Debbie Pearlman<br>Invoice=732113 | 4.00<br>4.00 | 340.00<br>340.00 | Complete flow chart depicting number of booths<br>and number of booth selling CDs since 1999. | 032995.0000004 | 3981196 |
| 04/14/2003<br>05/13/2003 | 3963 | Barbara Thompson<br>Invoice=732113 | 6.00<br>6.00 | 600.00<br>600.00 | Work on exhibits for lawsuit. | 032995.0000004 | 3981243 |
| 04/14/2003<br>05/13/2003 | 1406 | Scott Morrison<br>Invoice=732113 | 8.50<br>8.50 | 1,487.50<br>1,487.50 | Work on vendor matrix; conference with B.<br>Harris, S. Andrews, C. Morgan and K. Kuhn<br>regarding April 18th brief; work on factual<br>memo. | 032995.0000004 | 3984153 |
| 04/14/2003<br>05/13/2003 | 1497 | Britton Harris<br>Invoice=732113 | 0.70<br>0.70 | 210.00<br>210.00 | Conference call with Steve Andrews, Scott<br>Morrison, Kurt Kuhn and Craig Morgan to go over<br>results of ▇▇▇▇▇▇▇▇▇ | 032995.0000004 | 3984220 |
| 04/14/2003<br>05/13/2003 | 1497 | Britton Harris<br>Invoice=732113 | 0.80<br>0.80 | 240.00<br>240.00 | Meeting with Scott Morrison to go over ▇▇▇▇▇<br>▇▇▇▇▇▇▇ | 032995.0000004 | 3984221 |
| 04/14/2003<br>05/13/2003 | 1497 | Britton Harris<br>Invoice=732113 | 0.50<br>0.50 | 150.00<br>150.00 | Research whether prevailing Defendant in<br>copyright case may seek attorney's fees. | 032995.0000004 | 3984222 |
| 04/14/2003<br>05/13/2003 | 1497 | Britton Harris<br>Invoice=732113 | 0.80<br>0.80 | 240.00<br>240.00 | Review model Jury Charge for copyright cases. | 032995.0000004 | 3984223 |
| 04/14/2003<br>05/13/2003 | 1497 | Britton Harris<br>Invoice=732113 | 2.00<br>2.00 | 600.00<br>600.00 | Review various law review and ALR compilations<br>on vicarious liability in copyright<br>infringement. | 032995.0000004 | 3984224 |
| 04/14/2003<br>05/13/2003 | 1497 | Britton Harris<br>Invoice=732113 | 4.30<br>4.30 | 1,290.00<br>1,290.00 | Review various vicarious liability cases such<br>as Shapiro, Gershwin, Hard Rock Cafe, Polygram,<br>Artists Music, Cherry Auction, etc. | 032995.0000004 | 3984226 |
| 04/15/2003<br>05/13/2003 | 1512 | Stephen Andrews<br>Invoice=732113 | 1.90<br>1.90 | 570.00<br>570.00 | Preparation of revisions to correspondence to<br>attorney for plaintiffs regarding depositions;<br>review of all correspondence from RIAA to Mr.<br>Cole; review of draft of brief to court and<br>statement of facts. | 032995.0000004 | 3972851 |
| 04/15/2003<br>05/13/2003 | 1471 | Kurt Kuhn<br>Invoice=732113 | 6.40<br>6.40 | 1,344.00<br>1,344.00 | Draft brief on vicarious liability and<br>contributory infringement. | 032995.0000004 | 3978819 |
| 04/15/2003<br>05/13/2003 | 1406 | Scott Morrison<br>Invoice=732113 | 3.40<br>3.40 | 595.00<br>595.00 | Work on vendor matrix; review of and work on<br>brief. | 032995.0000004 | 3984165 |
| 04/15/2003<br>05/13/2003 | 1497 | Britton Harris<br>Invoice=732113 | 0.30<br>0.30 | 90.00<br>90.00 | Briefly research ▇▇▇▇▇▇▇▇▇▇▇▇<br>▇▇▇▇ | 032995.0000004 | 3984230 |
| 04/16/2003<br>05/13/2003 | 1406 | Scott Morrison<br>Invoice=732113 | 10.00<br>10.00 | 1,750.00<br>1,750.00 | Work on brief; chart; conference with S.<br>Andrews and B. Harris regarding same. | 032995.0000004 | 3984166 |
| 04/16/2003<br>05/13/2003 | 1497 | Britton Harris<br>Invoice=732113 | 0.70<br>0.70 | 210.00<br>210.00 | Meet with S. Andrews to determine what<br>▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 032995.0000004 | 3984241 |
| 04/16/2003<br>05/13/2003 | 1497 | Britton Harris<br>Invoice=732113 | 0.70<br>0.70 | 210.00<br>210.00 | Review bench brief as generated by Craig<br>Morgan. | 032995.0000004 | 3984242 |
| 04/16/2003<br>05/13/2003 | 1497 | Britton Harris<br>Invoice=732113 | 0.70<br>0.70 | 210.00<br>210.00 | Obtain and research MGM v. Grokster case for<br>consideration for inclusion in brief. | 032995.0000004 | 3984243 |
| | | BILLED TOTALS:   WORK: | 142.60 | 25,138.00 | 41 records | | |

Billed Recap Of Time Detail - [Invoice: 732113 Date: 05/ 13/ 2003] - [032995.0000004 - Copyright Lawsuit]     Page 3
Client:032995 - E.J. Cole

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
|      |          | BILLED TOTALS:    BILL: | 142.60 | 25,138.00 |  |  |  |
|      |          | GRAND TOTALS:    WORK: | 142.60 | 25,138.00 | 41 records |  |  |
|      |          | GRAND TOTALS:    BILL: | 142.60 | 25,138.00 |  |  |  |

Billed Recap Of Cost Detail - [Invoice: 732113 Date: 05/ 13/ 2003] - [032995.0000004 - Copyright Lawsuit]

Client:032995 - E.J. Cole

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/10/2003 | 1194 | Dan Daly | 030 | 46.00 | 0.15 | 6.90 | Photocopy Charges | 3158759 |
| 05/13/2003 | | Invoice=732113 | | 46.00 | 0.15 | 6.90 | | |
| | | | | | | | | |
| 04/11/2003 | 9999 | Firm Attorney | 2060 | 1.00 | 6.00 | 6.00 | Local Delivery Service - - Vendor:MACH 5 | 3157083 |
| 05/13/2003 | | Invoice=732113 | | 1.00 | 6.00 | 6.00 | COURIERS - To Michael Milby 03-14-03 | |
| | | Voucher=279293 Paid | | | | | Vendor=MACH 5 COURIERS  Balance= .00  Amount= 3056.40 | |
| | | | | | | | | |
| 04/11/2003 | 9999 | Firm Attorney | 2060 | 1.00 | 6.25 | 6.25 | Local Delivery Service - - Vendor:MACH 5 | 3157084 |
| 05/13/2003 | | Invoice=732113 | | 1.00 | 6.25 | 6.25 | COURIERS - To Haynes Boonle 03-17-03 | |
| | | Voucher=279293 Paid | | | | | Vendor=MACH 5 COURIERS  Balance= .00  Amount= 3056.40 | |
| | | | | | | | | |
| 04/14/2003 | 1194 | Dan Daly | 030 | 79.00 | 0.15 | 11.85 | Photocopy Charges | 3158586 |
| 05/13/2003 | | Invoice=732113 | | 79.00 | 0.15 | 11.85 | | |
| | | | | | | | | |
| 04/15/2003 | 9999 | Firm Attorney | 1020 | 1.00 | 750.00 | 750.00 | Expert Witness Fee - - Vendor:Robert R. Hill & | 3158917 |
| 05/13/2003 | | Invoice=732113 | | 1.00 | 750.00 | 750.00 | Associates, LLC - Statistical Advise | |
| | | Voucher=278851 Paid | | | | | Vendor=Robert R. Hill & Associates, LLC  Balance= .00 | |
| | | | | | | | | |
| 04/16/2003 | 1194 | Dan Daly | 030 | 12.00 | 0.15 | 1.80 | Photocopy Charges | 3159809 |
| 05/13/2003 | | Invoice=732113 | | 12.00 | 0.15 | 1.80 | | |
| | | | | | | | | |
| 04/16/2003 | 1194 | Dan Daly | 030 | 43.00 | 0.15 | 6.45 | Photocopy Charges | 3160671 |
| 05/13/2003 | | Invoice=732113 | | 43.00 | 0.15 | 6.45 | | |
| | | | | | | | | |
| 04/16/2003 | 1194 | Dan Daly | 240 | 8.00 | 1.00 | 8.00 | Telecopy expense | 3160672 |
| 05/13/2003 | | Invoice=732113 | | 8.00 | 1.00 | 8.00 | | |
| | | | | | | | | |
| 04/22/2003 | 1194 | Dan Daly | 030 | 240.00 | 0.15 | 36.00 | Photocopy Charges | 3162782 |
| 05/13/2003 | | Invoice=732113 | | 240.00 | 0.15 | 36.00 | | |
| | | | | | | | | |
| 04/25/2003 | 9999 | Firm Attorney | 1080 | 1.00 | 20.57 | 20.57 | Outside Photocopy Charges - - Vendor:Jet | 3165879 |
| 05/13/2003 | | Invoice=732113 | | 1.00 | 20.57 | 20.57 | Litigation Services, Inc. - Litigation Copies | |
| | | Voucher=281009 Paid | | | | | Vendor=Jet Litigation Services, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 05/07/2003 | 1194 | Dan Daly | 240 | 4.00 | 1.00 | 4.00 | Telecopy expense | 3174255 |
| 05/13/2003 | | Invoice=732113 | | 4.00 | 1.00 | 4.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 856.82 | 11 records | |
| | | BILLED TOTALS:    BILL: | | | | 856.82 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 856.82 | 11 records | |
| | | GRAND TOTAL:    BILL: | | | | 856.82 | | |

Billed Recap Of Time Detail - [Invoice: 735364 Date: 07/ 10/ 2003]
Client:039372 - EJC Family Partnership, Ltd.

| Date | | Name | Hours | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 03/18/2003 | 3261 | Debbie Pearlman | 6.00 | 510.00 | Preparation of Cole's Flea Market chart derived | 039372.0000001 | 3918931 |
| 07/10/2003 | | Invoice=735364 | 6.00 | 510.00 | from Schedule A and Copyright Forms. | | |
| 03/19/2003 | 3261 | Debbie Pearlman | 7.00 | 595.00 | Continued preparation of Cole's Flea Market | 039372.0000001 | 3918933 |
| 07/10/2003 | | Invoice=735364 | 7.00 | 595.00 | chart derived from Schedule A and Copyright | | |
| | | | | | Forms. | | |
| 04/16/2003 | 1512 | Stephen Andrews | 3.70 | 1,110.00 | Review of correspondence from attorney for | 039372.0000001 | 3981145 |
| 07/10/2003 | | Invoice=735364 | 3.70 | 1,110.00 | plaintiffs regarding statistical analysis of | | |
| | | | | | CD's; attention to brief to court regarding | | |
| | | | | | applicable law; conference with Mr. Morgan | | |
| | | | | | regarding same; preparation of correspondence | | |
| | | | | | to Mr. Hill; attention to statistical issues; | | |
| | | | | | review of all prior correspondence to Mr. Cole | | |
| | | | | | from counsel for plaintiffs. | | |
| 04/16/2003 | 3963 | Barbara Thompson | 1.00 | 100.00 | Research exhibits and prepare list of names. | 039372.0000001 | 3981249 |
| 07/10/2003 | | Invoice=735364 | 1.00 | 100.00 | | | |
| 04/16/2003 | 1497 | Britton Harris | 0.80 | 240.00 | Obtain and research Ellison v. AOL for | 039372.0000001 | 3984244 |
| 07/10/2003 | | Invoice=735364 | 0.80 | 240.00 | consideration for inclusion in brief. | | |
| 04/16/2003 | 1497 | Britton Harris | 0.80 | 240.00 | Obtain and review A&M Records v. Napster case | 039372.0000001 | 3984245 |
| 07/10/2003 | | Invoice=735364 | 0.80 | 240.00 | for consideration for inclusion in brief. | | |
| 04/16/2003 | 1497 | Britton Harris | 0.50 | 150.00 | Review fact matrix compiled by Scott Morrison | 039372.0000001 | 3984246 |
| 07/10/2003 | | Invoice=735364 | 0.50 | 150.00 | for potential inclusion in brief. | | |
| 04/16/2003 | 1497 | Britton Harris | 0.50 | 150.00 | Obtain and review Adobe v. Canus case for | 039372.0000001 | 3984247 |
| 07/10/2003 | | Invoice=735364 | 0.50 | 150.00 | consideration for inclusion in brief. | | |
| 04/16/2003 | 1497 | Britton Harris | 0.50 | 150.00 | Obtain and review Sony Corp. v. Universal City | 039372.0000001 | 3984248 |
| 07/10/2003 | | Invoice=735364 | 0.50 | 150.00 | Studios, Inc. for consideration for inclusion | | |
| | | | | | in brief. | | |
| 04/17/2003 | 1135 | Craig Morgan | 1.50 | 390.00 | Review bench brief on copyright; conference | 039372.0000001 | 3978791 |
| 07/10/2003 | | Invoice=735364 | 1.50 | 390.00 | call with S. Andrews and K. Kuhn regarding | | |
| | | | | | potential issues. | | |
| 04/17/2003 | 1471 | Kurt Kuhn | 2.10 | 441.00 | Review revised draft of brief on vicarious | 039372.0000001 | 3978828 |
| 07/10/2003 | | Invoice=735364 | 2.10 | 441.00 | liability and contributory infringement. | | |
| | | | | | Telephone conference with S. Andrews and C. | | |
| | | | | | Morgan regarding same. Work on finalizing | | |
| | | | | | same. | | |
| 04/17/2003 | 1512 | Stephen Andrews | 4.90 | 1,470.00 | Preparation of revisions to brief to court | 039372.0000001 | 3981148 |
| 07/10/2003 | | Invoice=735364 | 4.90 | 1,470.00 | regarding applicable law; conference with | | |
| | | | | | Messrs. Morgan and Kuhn regarding same; | | |
| | | | | | conference with ▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| | | | | | ▓▓▓▓ attention to correspondence to | | |
| | | | | | attorneys for plaintiffs regarding same. | | |
| 04/17/2003 | 3963 | Barbara Thompson | 0.50 | 50.00 | Copy case law. | 039372.0000001 | 3981257 |
| 07/10/2003 | | Invoice=735364 | 0.50 | 50.00 | | | |
| 04/17/2003 | 1194 | Dan Daly | 1.00 | 400.00 | Review brief. | 039372.0000001 | 3984038 |
| 07/10/2003 | | Invoice=735364 | 1.00 | 400.00 | | | |
| 04/17/2003 | 1406 | Scott Morrison | 3.10 | 542.50 | Continued work on brief. | 039372.0000001 | 3984169 |
| 07/10/2003 | | Invoice=735364 | 3.10 | 542.50 | | | |
| 04/17/2003 | 1497 | Britton Harris | 4.00 | 1,200.00 | Review bench brief as revised by Steve Andrews | 039372.0000001 | 3984251 |
| 07/10/2003 | | Invoice=735364 | 4.00 | 1,200.00 | and Scott Morrison to generate final version of | | |
| | | | | | bench brief. | | |
| 04/18/2003 | 1512 | Stephen Andrews | 1.00 | 300.00 | Preparation of final revisions to brief to | 039372.0000001 | 3981154 |
| 07/10/2003 | | Invoice=735364 | 1.00 | 300.00 | court; transmittal of same. | | |
| 04/21/2003 | 1497 | Britton Harris | 0.60 | 180.00 | Receipt and review of Plaintiff's Memorandum of | 039372.0000001 | 3986165 |
| 07/10/2003 | | Invoice=735364 | 0.60 | 180.00 | Law on Contributory and Vicarious Infringement. | | |
| 04/22/2003 | 1406 | Scott Morrison | 2.60 | 455.00 | Work on letter in response to J. Goldman's | 039372.0000001 | 3997281 |
| 07/10/2003 | | Invoice=735364 | 2.60 | 455.00 | letter regarding statistical testing. | | |
| 04/28/2003 | 1512 | Stephen Andrews | 1.70 | 510.00 | Review of draft of correspondence to attorney | | 4004758 |
| 07/10/2003 | | Invoice=735364 | 1.70 | 510.00 | for plaintiffs; review of recent applicable | | |

EXHIBIT

B-8

Billed Recap Of Time Detail - [Invoice: 735364 Date: 07/ 10/ 2003]                                                           Page 2
Client:039372 - EJC Family Partnership, Ltd.

| Date | Index | Name | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | legal authorities. | | |
| 04/29/2003 | 1512 | Stephen Andrews | 1.60 | 480.00 | Preparation of revisions to correspondence to | 039372.0000001 | 4004763 |
| 07/10/2003 | | Invoice=735364 | 1.60 | 480.00 | attorneys for plaintiffs and National Flea | | |
| | | | | | Market Association; attention to statistical | | |
| | | | | | issues. | | |
| 04/30/2003 | 1512 | Stephen Andrews | 1.90 | 570.00 | Conference with Mr. Morrison; conference with | 039372.0000001 | 4004765 |
| 07/10/2003 | | Invoice=735364 | 1.90 | 570.00 | attorney for plaintiffs regarding discovery | | |
| | | | | | scheduling; attention to same; attention to | | |
| | | | | | correspondence to attorney for plaintiffs | | |
| | | | | | regarding sampling; review of correspondence | | |
| | | | | | from Mr. Hill regarding same. | | |
| 05/06/2003 | 1512 | Stephen Andrews | 3.20 | 960.00 | Conference with Messrs. Harris and Morrison | 039372.0000001 | 4020948 |
| 07/10/2003 | | Invoice=735364 | 3.20 | 960.00 | regarding sampling; preparation of | | |
| | | | | | correspondence to attorneys for plaintiffs | | |
| | | | | | regarding same; conference with assistant to | | |
| | | | | | Dr. Hill. | | |
| 05/06/2003 | 1406 | Scott Morrison | 2.00 | 350.00 | Meeting with B. Harris and S. Andrews regarding | 039372.0000001 | 4028583 |
| 07/10/2003 | | Invoice=735364 | 2.00 | 350.00 | Judge's order regarding sampling. | | |
| 05/06/2003 | 1406 | Scott Morrison | 2.00 | 350.00 | Review and revision of letter to J. Goldman | 039372.0000001 | 4028584 |
| 07/10/2003 | | Invoice=735364 | 2.00 | 350.00 | regarding response to statistical sampling, | | |
| | | | | | testing and copyright ownership. | | |
| 05/06/2003 | 1497 | Britton Harris | 2.00 | 600.00 | Review and discuss approach to statistical | 039372.0000001 | 4028677 |
| 07/10/2003 | | Invoice=735364 | 2.00 | 600.00 | sampling with S. Morrison and S. Andrews; | | |
| | | | | | ▆▆▆▆▆▆▆▆▆▆▆▆▆ | | |
| 05/07/2003 | 1512 | Stephen Andrews | 2.00 | 600.00 | Preparation of deposition outline for | 039372.0000001 | 4020952 |
| 07/10/2003 | | Invoice=735364 | 2.00 | 600.00 | plaintiffs' investigators; preparation of | | |
| | | | | | revisions to correspondence to attorney for | | |
| | | | | | plaintiffs regarding sampling. | | |
| 05/07/2003 | 1406 | Scott Morrison | 0.20 | 35.00 | Review and revision of letter from J. Goldman | 039372.0000001 | 4028587 |
| 07/10/2003 | | Invoice=735364 | 0.20 | 35.00 | regarding depositions of defendants. | | |
| 05/09/2003 | 1512 | Stephen Andrews | 0.60 | 180.00 | Conference with Dr. Hill regarding statistical | 039372.0000001 | 4028852 |
| 07/10/2003 | | Invoice=735364 | 0.60 | 180.00 | issues; attention to revisions to | | |
| | | | | | correspondence to attorney for plaintiffs | | |
| | | | | | regarding same. | | |
| 05/12/2003 | 1512 | Stephen Andrews | 3.10 | 930.00 | Preparation of revisions to correspondence to | 039372.0000001 | 4041907 |
| 07/10/2003 | | Invoice=735364 | 3.10 | 930.00 | Mr. Goldman; review of correspondence from Mr. | | |
| | | | | | German; review of all prior correspondence | | |
| | | | | | regarding status of discovery requests; | | |
| | | | | | preparation for conference with Mr. German | | |
| | | | | | regarding same; conference with same. | | |
| 05/12/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Finalization of letter to J. Goldman regarding | 039372.0000001 | 4047928 |
| 07/10/2003 | | Invoice=735364 | 0.50 | 87.50 | sampling and discovery; review of produced | | |
| | | | | | material in regards to E. German's letter. | | |
| 05/13/2003 | 1512 | Stephen Andrews | 1.20 | 360.00 | Conference with attorney for plaintiffs | 039372.0000001 | 4041909 |
| 07/10/2003 | | Invoice=735364 | 1.20 | 360.00 | regarding deposition scheduling; review of | | |
| | | | | | agreed discovery order regarding production | | |
| | | | | | requirements. | | |
| 05/13/2003 | 1406 | Scott Morrison | 0.70 | 122.50 | Work on gathering information in response to E. | 039372.0000001 | 4047951 |
| 07/10/2003 | | Invoice=735364 | 0.70 | 122.50 | German's letter and message to S. Andrews | | |
| | | | | | regarding discovery matters. | | |
| 05/14/2003 | 1497 | Britton Harris | 1.00 | 300.00 | Conference with Steve Andrews and Scott | 039372.0000001 | 4041891 |
| 07/10/2003 | | Invoice=735364 | 1.00 | 300.00 | Morrison regarding approach to discovery | | |
| | | | | | disputes and upcoming depositions. | | |
| 05/14/2003 | 1512 | Stephen Andrews | 1.20 | 360.00 | Conference with Messrs. Harris and Morrison | 039372.0000001 | 4041913 |
| 07/10/2003 | | Invoice=735364 | 1.20 | 360.00 | regarding discovery scheduling and issues; | | |
| | | | | | preparation of correspondence to Mr. German | | |
| | | | | | regarding discovery issues. | | |
| 05/14/2003 | 1406 | Scott Morrison | 1.50 | 262.50 | Review of correspondence regarding depositions; | 039372.0000001 | 4047955 |
| 07/10/2003 | | Invoice=735364 | 1.50 | 262.50 | telephone call to Cole's to find out | | |

Billed Recap Of Time Detail - [Invoice: 735364 Date: 07/ 10/ 2003]   
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initial | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | availability; email to S. Andrews and B. Harris | | |
| | | | | | regarding depositions; conference with B. | | |
| | | | | | Harris and S. Andrews regarding deposition and | | |
| | | | | | discovery issues. | | |
| 05/15/2003 | 1194 | Dan Daly | 1.50 | 600.00 | Conference on various matters concerning case. | 039372.0000001 | 4047698 |
| 07/10/2003 | | Invoice=735364 | 1.50 | 600.00 | | | |
| 05/15/2003 | 1406 | Scott Morrison | 8.10 | 1,417.50 | Work on letter to E. German regarding discovery | 039372.0000001 | 4047965 |
| 07/10/2003 | | Invoice=735364 | 8.10 | 1,417.50 | matters; multiple telephone calls with Cole's | | |
| | | | | | office and Rick Raper regarding depositions | | |
| | | | | | dates, security personnel, and other matters; | | |
| | | | | | review of file and discovery in preparation of | | |
| | | | | | letter to E. German; review of Bob Lewis' file | | |
| | | | | | in preparation for production. | | |
| 05/16/2003 | 1497 | Britton Harris | 0.30 | 90.00 | Conference with Steve Andrews regarding Sony's | 039372.0000001 | 4041902 |
| 07/10/2003 | | Invoice=735364 | 0.30 | 90.00 | redaction of investigative reports in | | |
| | | | | | contradiction of Judge Hughes' directive. | | |
| 05/16/2003 | 1512 | Stephen Andrews | 1.20 | 360.00 | Preparation of correspondence to attorney for | 039372.0000001 | 4041917 |
| 07/10/2003 | | Invoice=735364 | 1.20 | 360.00 | plaintiffs regarding production of realtor's | | |
| | | | | | file; conference with attorney for plaintiffs | | |
| | | | | | regarding redactions from investigator's file; | | |
| | | | | | review of same. | | |
| 05/16/2003 | 1406 | Scott Morrison | 5.30 | 927.50 | Work on production of ████████ file; work on | 039372.0000001 | 4047966 |
| 07/10/2003 | | Invoice=735364 | 5.30 | 927.50 | letter to E. German regarding plaintiff's | | |
| | | | | | discovery responses and reply's to J. Goldman's | | |
| | | | | | letter dated May 15. | | |
| 05/16/2003 | 3261 | Debbie Pearlman | 1.00 | 85.00 | Preparation of bates labeling documents for | 039372.0000001 | 4048338 |
| 07/10/2003 | | Invoice=735364 | 1.00 | 85.00 | depositions. | | |
| 05/19/2003 | 1406 | Scott Morrison | 6.00 | 1,050.00 | Continued work on letter to J. Goldman; review | 039372.0000001 | 4065362 |
| 07/10/2003 | | Invoice=735364 | 6.00 | 1,050.00 | of documents in preparation for deposition. | | |
| | | | | | (Cole) | | |
| 05/19/2003 | 1512 | Stephen Andrews | 0.70 | 210.00 | Conferences with Messrs. Harris and Morrison; | 039372.0000001 | 4065590 |
| 07/10/2003 | | Invoice=735364 | 0.70 | 210.00 | voice mail to attorney for plaintiffs regarding | | |
| | | | | | depositions of investigators. | | |
| 05/20/2003 | 1406 | Scott Morrison | 8.00 | 1,400.00 | Preparation for depositions of Aaron Aguilar, | 039372.0000001 | 4065370 |
| 07/10/2003 | | Invoice=735364 | 8.00 | 1,400.00 | Chris Meisenhalder and Guy Connely. | | |
| 05/20/2003 | 1497 | Britton Harris | 4.50 | 1,350.00 | Review Plaintiff's production documents to | 039372.0000001 | 4065507 |
| 07/10/2003 | | Invoice=735364 | 4.50 | 1,350.00 | prepare for upcoming deposition. | | |
| 05/21/2003 | 1406 | Scott Morrison | 12.10 | 2,117.50 | Depositions of Aaron Aguilar and Chris | 039372.0000001 | 4065376 |
| 07/10/2003 | | Invoice=735364 | 12.10 | 2,117.50 | Meisenhalder at offices of Haynes and Boone. | | |
| 05/21/2003 | 1497 | Britton Harris | 11.50 | 3,450.00 | Arrive at office at 8:00 a.m.; finalize | 039372.0000001 | 4065516 |
| 07/10/2003 | | Invoice=735364 | 11.50 | 3,450.00 | organization of exhibits as preparation for | | |
| | | | | | deposition; attend deposition of Chris | | |
| | | | | | Miesenhahn and Aaron Aguilar; return to office | | |
| | | | | | at 7:30 p.m. | | |
| 05/21/2003 | 3847 | Barbara Miller | 1.00 | 100.00 | Search internet for lower prices of music on | 039372.0000001 | 4065953 |
| 07/10/2003 | | Invoice=735364 | 1.00 | 100.00 | list. | | |
| 05/21/2003 | 1553 | Alexandra Smoots-Hogan | 2.50 | 400.00 | Research federal case law on ████████ | 039372.0000001 | 4079506 |
| 07/10/2003 | | Invoice=735364 | 2.50 | 400.00 | ████████ | | |
| 05/22/2003 | 1406 | Scott Morrison | 7.00 | 1,225.00 | Deposition of Guy Connelly at offices of Haynes | 039372.0000001 | 4065377 |
| 07/10/2003 | | Invoice=735364 | 7.00 | 1,225.00 | and Boone. | | |
| 05/22/2003 | 1497 | Britton Harris | 7.00 | 2,100.00 | Take deposition of Guy Connelly. | 039372.0000001 | 4065532 |
| 07/10/2003 | | Invoice=735364 | 7.00 | 2,100.00 | | | |
| 05/28/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Telephone call from E. German regarding | 039372.0000001 | 4078885 |
| 07/10/2003 | | Invoice=735364 | 0.50 | 87.50 | scheduling of depositions; memorandum with B. | | |
| | | | | | Harris and S. Andrews regarding same. | | |
| 05/29/2003 | 1406 | Scott Morrison | 2.00 | 350.00 | Work on letter to J. Goldman; work on letter to | 039372.0000001 | 4078892 |
| 07/10/2003 | | Invoice=735364 | 2.00 | 350.00 | E. German; telephone call to Cole's office | | |

Billed Recap Of Time Detail - [Invoice: 735364 Date: 07/ 10/ 2003]   Page 4
Client:039372 - EJC Family Partnership, Ltd.

| Date | Timekeeper Number | Name/Invoice Numbers | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | regarding deposition; telephone call to R. | | |
| | | | | | Raper's office regarding same. | | |
| | | | | | | | |
| 06/02/2003 | 1406 | Scott Morrison | 1.10 | 192.50 | Telephone calls from E. German regarding | 039372.0000001 | 4095824 |
| 07/10/2003 | | Invoice=735364 | 1.10 | 192.50 | discovery matters; email to B. Harris and S. | | |
| | | | | | Andrews regarding same. | | |
| | | | | | | | |
| 06/03/2003 | 1406 | Scott Morrison | 2.50 | 437.50 | Telephone calls with E. German and Cole's | 039372.0000001 | 4095831 |
| 07/10/2003 | | Invoice=735364 | 2.50 | 437.50 | office regarding the scheduling of depositions, | | |
| | | | | | conference with S. Andrews and B. Harris | | |
| | | | | | regarding same; review and revision of letter | | |
| | | | | | to E. German. | | |
| | | | | | | | |
| 06/03/2003 | 1512 | Stephen Andrews | 0.40 | 120.00 | Conference with Mr. Morrison regarding | 039372.0000001 | 4095998 |
| 07/10/2003 | | Invoice=735364 | 0.40 | 120.00 | discovery scheduling; preparation of revisions | | |
| | | | | | to correspondence to Mr. Goldman regarding | | |
| | | | | | sampling. | | |
| | | | | | | | |
| 06/04/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Telephone call from E. German regarding | 039372.0000001 | 4095841 |
| 07/10/2003 | | Invoice=735364 | 0.50 | 87.50 | depositions; telephone call to Cole's office | | |
| | | | | | regarding same. | | |
| | | | | | | | |
| 06/05/2003 | 1406 | Scott Morrison | 1.50 | 262.50 | Research regarding briefs filed in Aimster case | 039372.0000001 | 4095847 |
| 07/10/2003 | | Invoice=735364 | 1.50 | 262.50 | by plaintiff's counsel. | | |
| | | | | | | | |
| 06/06/2003 | 1406 | Scott Morrison | 1.50 | 262.50 | Receipt and review of correspondence from E. | 039372.0000001 | 4095856 |
| 07/10/2003 | | Invoice=735364 | 1.50 | 262.50 | German regarding scheduling depositions; | | |
| | | | | | telephone call to Cole's office; telephone call | | |
| | | | | | to R. Raper. | | |
| | | | | | | | |
| 06/20/2003 | 1512 | Stephen Andrews | 0.20 | 60.00 | Review of correspondence from Mr. German to Mr. | 039372.0000001 | 4128930 |
| 07/10/2003 | | Invoice=735364 | 0.20 | 60.00 | Morrison regarding discovery scheduling. | | |
| | | | | | | | |
| 06/23/2003 | 1406 | Scott Morrison | 0.20 | 35.00 | Receipt and review of correspondence from E. | 039372.0000001 | 4134794 |
| 07/10/2003 | | Invoice=735364 | 0.20 | 35.00 | German regarding discovery responses. | | |
| | | | | | | | |
| 06/24/2003 | 3261 | Debbie Pearlman | 6.30 | 535.50 | Preparation of listing chart of all documents | 039372.0000001 | 4119322 |
| 07/10/2003 | | Invoice=735364 | 6.30 | 535.50 | identified and produced by Plaintiffs for | | |
| | | | | | future deposition and trial. | | |
| | | | | | | | |
| 06/24/2003 | 1497 | Britton Harris | 0.10 | 30.00 | Receipt and review of supplemental documents | 039372.0000001 | 4135131 |
| 07/10/2003 | | Invoice=735364 | 0.10 | 30.00 | produced by Plaintiff. | | |
| | | | | | | | |
| 06/25/2003 | 3261 | Debbie Pearlman | 3.70 | 314.50 | Complete outline/description of exhibits | 039372.0000001 | 4127153 |
| 07/10/2003 | | Invoice=735364 | 3.70 | 314.50 | produced by plaintiffs | | |
| | | | | | | | |
| 06/25/2003 | 1512 | Stephen Andrews | 1.30 | 390.00 | Attention to sampling issues in preparation for | 039372.0000001 | 4128945 |
| 07/10/2003 | | Invoice=735364 | 1.30 | 390.00 | pretrial conference; review of correspondence | | |
| | | | | | from plaintiffs' attorneys regarding pretrial | | |
| | | | | | conference. | | |
| | | | | | | | |
| 06/25/2003 | 1497 | Britton Harris | 0.10 | 30.00 | Receipt and review of original deposition | 039372.0000001 | 4135143 |
| 07/10/2003 | | Invoice=735364 | 0.10 | 30.00 | transcript of Guy Connelly. | | |
| | | | | | | | |
| 06/25/2003 | 1497 | Britton Harris | 2.00 | 600.00 | Meeting with Scott Morrison and Steve Andrews | 039372.0000001 | 4135157 |
| 07/10/2003 | | Invoice=735364 | 2.00 | 600.00 | to prepare to handle Monday's court hearing and | | |
| | | | | | preparation for next week's deposition. | | |
| | | | | | | | |
| 06/27/2003 | 3261 | Debbie Pearlman | 6.80 | 578.00 | Complete chart of documents produced by | 039372.0000001 | 4127165 |
| 07/10/2003 | | Invoice=735364 | 6.80 | 578.00 | plaintiffs; review of all files; obtain and | | |
| | | | | | organization of all documents produced by | | |
| | | | | | plaintiff and by Defendant Cole regarding RIAA | | |
| | | | | | and briefs filed on support of both parties. | | |
| | | | | | | | |
| | | BILLED TOTALS:   WORK: | 176.90 | 36,986.50 | 69 records | | |
| | | BILLED TOTALS:   BILL: | 176.90 | 36,986.50 | | | |
| | | | | | | | |
| | | GRAND TOTALS:   WORK: | 176.90 | 36,986.50 | 69 records | | |
| | | GRAND TOTALS:   BILL: | 176.90 | 36,986.50 | | | |

Billed Recap Of Cost Detail - [Invoice: 735364 Date: 07/ 10/ 2003]

Client:039372 - EJC Family Partnership, Ltd.

Page 1

| Date | Name/Invoice Number | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|------|------|------|------|------|------|------|
| 03/26/2003 | 1194 | Dan Daly | 030 | 49.00 | 0.15 | 7.35 | Photocopy Charges | 3134694 |
| 07/10/2003 | | Invoice=735364 | | 49.00 | 0.15 | 7.35 | | |
| | | | | | | | | |
| 04/01/2003 | 9999 | Firm Attorney | 4500 | 1.00 | 50.00 | 50.00 | Miscellaneous Expenses - - Vendor:Montgomery | 3150239 |
| 07/10/2003 | | Invoice=735364 | | 1.00 | 50.00 | 50.00 | County Constable - Posting fee | |
| | | Voucher=278405 Paid | | | | | Vendor=Montgomery County Constable  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/01/2003 | 9999 | Firm Attorney | 020 | 1.00 | 147.00 | 147.00 | Filing Fee(s) - - Vendor:MONTGOMERY COUNTY | 3150240 |
| 07/10/2003 | | Invoice=735364 | | 1.00 | 147.00 | 147.00 | CLERK - Application for probate | |
| | | Voucher=278406 Paid | | | | | Vendor=MONTGOMERY COUNTY CLERK  Balance= .00  Amount= 147.00 | |
| | | | | | | | | |
| 04/09/2003 | 9999 | Firm Attorney | 291 | 1.00 | 997.87 | 997.87 | Westlaw Computer Research | 3184450 |
| 07/10/2003 | | Invoice=735364 | | 1.00 | 997.87 | 997.87 | | |
| | | | | | | | | |
| 04/11/2003 | 9999 | Firm Attorney | 291 | 1.00 | 108.36 | 108.36 | Westlaw Computer Research | 3184449 |
| 07/10/2003 | | Invoice=735364 | | 1.00 | 108.36 | 108.36 | | |
| | | | | | | | | |
| 04/11/2003 | 9999 | Firm Attorney | 291 | 1.00 | 150.05 | 150.05 | Westlaw Computer Research | 3184452 |
| 07/10/2003 | | Invoice=735364 | | 1.00 | 150.05 | 150.05 | | |
| | | | | | | | | |
| 04/15/2003 | 9999 | Firm Attorney | 291 | 1.00 | 61.11 | 61.11 | Westlaw Computer Research | 3184446 |
| 07/10/2003 | | Invoice=735364 | | 1.00 | 61.11 | 61.11 | | |
| | | | | | | | | |
| 05/20/2003 | 1194 | Dan Daly | 030 | 840.00 | 0.15 | 126.00 | Photocopy Charges | 3182464 |
| 07/10/2003 | | Invoice=735364 | | 840.00 | 0.15 | 126.00 | | |
| | | | | | | | | |
| 05/21/2003 | 1194 | Dan Daly | 030 | 1083.00 | 0.15 | 162.45 | Photocopy Charges | 3183186 |
| 07/10/2003 | | Invoice=735364 | | 1083.00 | 0.15 | 162.45 | | |
| | | | | | | | | |
| 06/12/2003 | 9999 | Firm Attorney | 160 | 1.00 | 789.35 | 789.35 | Deposition Fee - - Vendor:RLS Legal Solutions | 3209076 |
| 07/10/2003 | | Invoice=735364 | | 1.00 | 789.35 | 789.35 | - Deposition of Chris Meisenhalder | |
| | | Voucher=286444 Paid | | | | | Vendor=RLS Legal Solutions  Balance= .00  Amount= 789.35 | |
| | | | | | | | | |
| 06/16/2003 | 9999 | Firm Attorney | 1080 | 1.00 | 113.97 | 113.97 | Outside Photocopy Charges - - Vendor:Jet | 3211072 |
| 07/10/2003 | | Invoice=735364 | | 1.00 | 113.97 | 113.97 | Litigation Services, Inc. - Litigation Copies | |
| | | Voucher=287067 Paid | | | | | Vendor=Jet Litigation Services, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 06/26/2003 | 1194 | Dan Daly | 030 | 1.00 | 0.15 | 0.15 | Photocopy Charges | 3217553 |
| 07/10/2003 | | Invoice=735364 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 06/27/2003 | 1194 | Dan Daly | 030 | 103.00 | 0.15 | 15.45 | Photocopy Charges | 3218512 |
| 07/10/2003 | | Invoice=735364 | | 103.00 | 0.15 | 15.45 | | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 2,729.11 | 13 records | |
| | | BILLED TOTALS:   BILL: | | | | 2,729.11 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 2,729.11 | 13 records | |
| | | GRAND TOTAL:   BILL: | | | | 2,729.11 | | |

Billed Recap Of Time Detail - [Invoice: 737458 Date: 08/ 14/ 2003]   Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Bill Date | Invoice | Name/Invoice Number | Hours | Amount | Description | Matter Number | TransIndex |
|---|---|---|---|---|---|---|---|
| 06/26/2003 | 1406 | Scott Morrison | 3.10 | 542.50 | Interview witnesses at Cole's. | 039372.0000001 | 4134799 |
| 08/14/2003 | | Invoice=737458 | 3.10 | 542.50 | | | |
| 06/26/2003 | 1497 | Britton Harris | 0.10 | 30.00 | Receipt and review of correspondence to Scott | 039372.0000001 | 4135174 |
| 08/14/2003 | | Invoice=737458 | 0.10 | 30.00 | Morrison from Jeffrey Goldman, in response to | | |
| | | | | | Scott's June 4, 2003 letter. | | |
| 06/26/2003 | 1497 | Britton Harris | 5.30 | 1,590.00 | Go to Cole's Flea Market and interview Cheryl | 039372.0000001 | 4135175 |
| 08/14/2003 | | Invoice=737458 | 5.30 | 1,590.00 | Nichols, Amadeo Roma and Carol Hrolenok; tour | | |
| | | | | | flea market (leave 8:15 a.m. and return 1:30 | | |
| | | | | | p.m.) | | |
| 06/26/2003 | 1497 | Britton Harris | 0.30 | 90.00 | Phone conference with Steve Andrews regarding | 039372.0000001 | 4135177 |
| 08/14/2003 | | Invoice=737458 | 0.30 | 90.00 | results of today's interviews. | | |
| 06/27/2003 | 1497 | Britton Harris | 0.30 | 90.00 | Telephone conference with E. German regarding | 039372.0000001 | 4135187 |
| 08/14/2003 | | Invoice=737458 | 0.30 | 90.00 | schedule for upcoming depositions next week. | | |
| 06/29/2003 | 1512 | Stephen Andrews | 5.80 | 1,740.00 | Conference with Messrs. Harris and Morrison; | 039372.0000001 | 4128951 |
| 08/14/2003 | | Invoice=737458 | 5.80 | 1,740.00 | conference with Messrs. Cole, Raper and | | |
| | | | | | regarding preparation for | | |
| | | | | | their deposition; review of brief of law | | |
| | | | | | regarding | | |
| 06/29/2003 | 1406 | Scott Morrison | 4.10 | 717.50 | Interview witnesses at Cole's. | 039372.0000001 | 4134801 |
| 08/14/2003 | | Invoice=737458 | 4.10 | 717.50 | | | |
| 06/29/2003 | 1497 | Britton Harris | 5.80 | 1,740.00 | Travel to Cole's Flea Market to prepare E.J. | 039372.0000001 | 4135189 |
| 08/14/2003 | | Invoice=737458 | 5.80 | 1,740.00 | Cole , Erasmus and Rick Raper. | | |
| 06/30/2003 | 1406 | Scott Morrison | 7.50 | 1,312.50 | Depositions. | 039372.0000001 | 4134802 |
| 08/14/2003 | | Invoice=737458 | 7.50 | 1,312.50 | | | |
| 06/30/2003 | 1497 | Britton Harris | 1.50 | 450.00 | Meet with Steve Andrews and Scott Morrison to | 039372.0000001 | 4135190 |
| 08/14/2003 | | Invoice=737458 | 1.50 | 450.00 | prepare for Federal Court Pre-Trial Conference | | |
| | | | | | at 10:30 a.m. | | |
| 06/30/2003 | 1497 | Britton Harris | 1.50 | 450.00 | Wait for and attend Pre-Trial Conference in | 039372.0000001 | 4135191 |
| 08/14/2003 | | Invoice=737458 | 1.50 | 450.00 | Federal Court before Judge Hughes. | | |
| 06/30/2003 | 1497 | Britton Harris | 0.50 | 150.00 | Meet briefly with todays witnesses. | 039372.0000001 | 4135192 |
| 08/14/2003 | | Invoice=737458 | 0.50 | 150.00 | | | |
| 06/30/2003 | 1497 | Britton Harris | 7.00 | 2,100.00 | Present Amadeo Roman, Erasmo Garcia and Cheryl | 039372.0000001 | 4135193 |
| 08/14/2003 | | Invoice=737458 | 7.00 | 2,100.00 | Nichols for deposition (1:30 to 8:30). | | |
| 06/30/2003 | 1497 | Britton Harris | 0.50 | 150.00 | Meet with S. Morrison from 8:30 to 9:00 p.m. to | 039372.0000001 | 4135194 |
| 08/14/2003 | | Invoice=737458 | 0.50 | 150.00 | go over documents to be produced tomorrow. | | |
| 06/30/2003 | 1512 | Stephen Andrews | 3.50 | 1,050.00 | Preparation for and attendance at pre-trial | 039372.0000001 | 4135255 |
| 08/14/2003 | | Invoice=737458 | 3.50 | 1,050.00 | conference; attention to responding to the | | |
| | | | | | Court's order of production regarding realtor's | | |
| | | | | | file. | | |
| 06/30/2003 | 1406 | Scott Morrison | 12.10 | 2,117.50 | Preparation for pretrial hearing; attended | 039372.0000001 | 4144467 |
| 08/14/2003 | | Invoice=737458 | 12.10 | 2,117.50 | pretrial hearing; preparation for depositions; | | |
| | | | | | attended depositions of Cheryl, Amadeo and | | |
| | | | | | Erasmo; initial review of realtor's file in | | |
| | | | | | preparation for production in accordance with | | |
| | | | | | pretrial conference. | | |
| 07/01/2003 | 1406 | Scott Morrison | 11.60 | 2,030.00 | Preparation for Cole's deposition and attended | 039372.0000001 | 4151655 |
| 08/14/2003 | | Invoice=737458 | 11.60 | 2,030.00 | Cole's deposition. | | |
| 07/01/2003 | 1497 | Britton Harris | 11.50 | 3,450.00 | Meet with Mr. Cole to prepare him for | 039372.0000001 | 4151696 |
| 08/14/2003 | | Invoice=737458 | 11.50 | 3,450.00 | deposition; present Mr. Cole for deposition; | | |
| | | | | | meet briefly with Mr. Cole after deposition. | | |
| 07/02/2003 | 1406 | Scott Morrison | 9.00 | 1,575.00 | Meeting with R. Raper in preparation for | 039372.0000001 | 4151656 |
| 08/14/2003 | | Invoice=737458 | 9.00 | 1,575.00 | deposition; attended deposition of R. Raper; | | |
| | | | | | discussion with R. Frackman and M. Huppe | | |
| | | | | | regarding sampling, ownership, scheduling, and | | |
| | | | | | other issues; memorandum to S. Andrews and B. | | |
| | | | | | Harris regarding same. | | |
| 07/02/2003 | 1497 | Britton Harris | 7.50 | 2,250.00 | Meet with Rick Raper to prepare him for | | 4151697 |

EXHIBIT

B-9

Billed Recap Of Time Detail - [Invoice: 737458 Date: 08/ 14/ 2003]
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 08/14/2003 | | Invoice=737458 | 7.50 | 2,250.00 | deposition; present Rick Raper for deposition; | | |
| | | | | | meet with Rick Raper following his deposition | | |
| | | | | | ▮▮▮▮▮▮▮▮▮▮ | | |
| | | | | | ▮▮▮▮▮▮▮ meet with Russell Frackman to | | |
| | | | | | dismiss sampling issues and ownership issues. | | |
| | | | | | | | |
| 07/10/2003 | 1406 | Scott Morrison | 0.20 | 35.00 | Receipt and review of correspondence from E. | 039372.0000001 | 4163497 |
| 08/14/2003 | | Invoice=737458 | 0.20 | 35.00 | German regarding change made to C. | | |
| | | | | | Meisenhelder's deposition. | | |
| | | | | | | | |
| 07/14/2003 | 1194 | Dan Daly | 2.00 | 800.00 | Work on all matters concerning progress. | 039372.0000001 | 4176387 |
| 08/14/2003 | | Invoice=737458 | 2.00 | 800.00 | | | |
| | | | | | | | |
| 07/28/2003 | 1406 | Scott Morrison | 0.40 | 70.00 | Review and revision of letters concerning | 039372.0000001 | 4199534 |
| 08/14/2003 | | Invoice=737458 | 0.40 | 70.00 | transmittal of depositions. | | |
| | | | | | | | |
| 07/31/2003 | 1406 | Scott Morrison | 1.10 | 192.50 | Meeting with S. Andrews regarding E. Germans | 039372.0000001 | 4199551 |
| 08/14/2003 | | Invoice=737458 | 1.10 | 192.50 | July 2003 letter regarding ownership and | | |
| | | | | | sampling issues. | | |
| | | | | | | | |
| 07/31/2003 | 1512 | Stephen Andrews | 1.20 | 360.00 | Review of correspondence from attorney for | 039372.0000001 | 4200116 |
| 08/14/2003 | | Invoice=737458 | 1.20 | 360.00 | plaintiffs; conference with Mr. Morrison; | | |
| | | | | | attention to stipulation and sampling issues. | | |
| | | | | | | | |
| | | BILLED TOTALS: WORK: | 103.40 | 25,082.50 | 25 records | | |
| | | BILLED TOTALS: BILL: | 103.40 | 25,082.50 | | | |
| | | | | | | | |
| | | GRAND TOTALS: WORK: | 103.40 | 25,082.50 | 25 records | | |
| | | GRAND TOTALS: BILL: | 103.40 | 25,082.50 | | | |

Billed Recap Of Cost Detail - [Invoice: 737458 Date: 08/ 14/ 2003]          Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Date | Emp No. | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Calendar |
|------|---------|---------------------|------|----------|------|--------|-------------|----------|
| 06/30/2003 | 9999 | Firm Attorney | 2080 | 1.00 | 28.75 | 28.75 | Local Delivery Service - - Vendor:MACH 5 | 3241006 |
| 08/14/2003 | | Invoice=737458 | | 1.00 | 28.75 | 28.75 | COURIERS - From Prudential 06-30-03 | |
| | | Voucher=290817 Paid | | | | | Vendor=MACH 5 COURIERS  Balance= .00  Amount= 1977.46 | |
| | | | | | * | | | |
| 07/01/2003 | 9999 | Firm Attorney | 160 | 1.00 | 775.85 | 775.85 | Deposition Fee - - Vendor:RLS Legal Solutions | 3220564 |
| 08/14/2003 | | Invoice=737458 | | 1.00 | 775.85 | 775.85 | - Deposition of Aaron Aguilar | |
| | | Voucher=288511 Paid | | | | | Vendor=RLS Legal Solutions  Balance= .00  Amount= 775.85 | |
| 07/02/2003 | 1194 | Dan Daly | 030 | 3.00 | 0.15 | 0.45 | Photocopy Charges | 3232791 |
| 08/14/2003 | | Invoice=737458 | | 3.00 | 0.15 | 0.45 | | |
| 07/03/2003 | 9999 | Firm Attorney | 160 | 1.00 | 748.70 | 748.70 | Deposition Fee - - Vendor:RLS Legal Solutions | 3233440 |
| 08/14/2003 | | Invoice=737458 | | 1.00 | 748.70 | 748.70 | - Deposition of Guy Connelly | |
| | | Voucher=289065 Paid | | | | | Vendor=RLS Legal Solutions  Balance= .00  Amount= 748.70 | |
| 07/24/2003 | 1194 | Dan Daly | 030 | 222.00 | 0.15 | 33.30 | Photocopy Charges | 3246690 |
| 08/14/2003 | | Invoice=737458 | | 222.00 | 0.15 | 33.30 | | |
| 07/25/2003 | 1194 | Dan Daly | 030 | 65.00 | 0.15 | 9.75 | Photocopy Charges | 3248077 |
| 08/14/2003 | | Invoice=737458 | | 65.00 | 0.15 | 9.75 | | |
| 07/28/2003 | 1194 | Dan Daly | 030 | 15.00 | 0.15 | 2.25 | Photocopy Charges | 3249239 |
| 08/14/2003 | | Invoice=737458 | | 15.00 | 0.15 | 2.25 | | |
| 07/30/2003 | 9999 | Firm Attorney | 1080 | 1.00 | 571.34 | 571.34 | Outside Photocopy Charges - - Vendor:Document | 3249474 |
| 08/14/2003 | | Invoice=737458 | | 1.00 | 571.34 | 571.34 | Solutions Inc  - Color copies | |
| | | Voucher=291872 Paid | | | | | Vendor=Document Solutions Inc  Balance= .00  Amount= 571.34 | |
| | | BILLED TOTALS:    WORK: | | | | 2,170.39 | 8 records | |
| | | BILLED TOTALS:    BILL: | | | | 2,170.39 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,170.39 | 8 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,170.39 | | |

Billed Recap Of Time Detail - [Invoice: 738691 Date: 09/ 10/ 2003]  
Client:039372 - EJC Family Partnership, Ltd.

Page 1

| Entry Date | Timekeeper Number | Attorney/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 07/02/2003 | 1464 | Christian Johnson | 0.40 | 56.00 | Legal research on ▓▓▓▓▓▓▓▓▓▓▓▓ | 039372.0000001 | 4163516 |
| 09/10/2003 | | Invoice=738691 | 0.40 | 56.00 | ▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| 08/01/2003 | 3261 | Debbie Pearlman | 5.00 | 425.00 | Continued summarization of C. Meisenhalder's | 039372.0000001 | 4208746 |
| 09/10/2003 | | Invoice=738691 | 5.00 | 425.00 | deposition transcript. | | |
| 08/04/2003 | 3261 | Debbie Pearlman | 2.00 | 170.00 | Work on deposition summary of C. Meisenhalder. | 039372.0000001 | 4214193 |
| 09/10/2003 | | Invoice=738691 | 2.00 | 170.00 | | | |
| 08/05/2003 | 3261 | Debbie Pearlman | 4.10 | 348.50 | Complete deposition summary of C. Meisenhalder; | 039372.0000001 | 4214195 |
| 09/10/2003 | | Invoice=738691 | 4.10 | 348.50 | preparation of deposition summary of A. | | |
| | | | | | Aguilar. | | |
| 08/05/2003 | 1406 | Scott Morrison | 0.20 | 35.00 | Receipt and review of correspondence from E. | 039372.0000001 | 4221889 |
| 09/10/2003 | | Invoice=738691 | 0.20 | 35.00 | German regarding sampling and deposition | | |
| | | | | | schedules. | | |
| 08/06/2003 | 3261 | Debbie Pearlman | 4.20 | 357.00 | Further organization of all exhibits produced | 039372.0000001 | 4214196 |
| 09/10/2003 | | Invoice=738691 | 4.20 | 357.00 | by Defendant Cole; organization of additional | | |
| | | | | | deposition transcripts; update files; | | |
| | | | | | preparation of deposition summary of A. | | |
| | | | | | Aguilar. | | |
| 08/07/2003 | 1471 | Kurt Kuhn | 2.30 | 483.00 | Telephone conference with S. Andrews regarding | 039372.0000001 | 4213591 |
| 09/10/2003 | | Invoice=738691 | 2.30 | 483.00 | damage issues; legal research regarding ▓▓▓ | | |
| | | | | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; e-mail to | | |
| | | | | | S. Andrews regarding same. | | |
| 08/07/2003 | 3261 | Debbie Pearlman | 5.00 | 425.00 | Bates stamp additional documents to produce; | 039372.0000001 | 4214200 |
| 09/10/2003 | | Invoice=738691 | 5.00 | 425.00 | assemble documents for same; preparation of | | |
| | | | | | correspondence to opposing counsel producing | | |
| | | | | | additional documents; complete deposition | | |
| | | | | | transcript of A. Aguilar. | | |
| 08/07/2003 | 1406 | Scott Morrison | 1.80 | 315.00 | Letter to E. German regarding his July letter; | 039372.0000001 | 4221910 |
| 09/10/2003 | | Invoice=738691 | 1.80 | 315.00 | conference with S. Andrews regarding same. | | |
| 08/07/2003 | 1512 | Stephen Andrews | 1.10 | 330.00 | Review of correspondence from attorney for | 039372.0000001 | 4253387 |
| 09/10/2003 | | Invoice=738691 | 1.10 | 330.00 | plaintiffs; preparation of correspondence to | | |
| | | | | | same; conference with Mr. Kuhn regarding | | |
| | | | | | ▓▓▓▓▓▓▓▓▓ conference with Mr. Morrison; | | |
| | | | | | review of plaintiffs' responses to | | |
| | | | | | interrogatories. | | |
| 08/11/2003 | 1497 | Britton Harris | 0.50 | 150.00 | Meet with Scott Morrison and Steve Andrews | 039372.0000001 | 4222157 |
| 09/10/2003 | | Invoice=738691 | 0.50 | 150.00 | regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| | | | | | ▓▓▓▓▓▓▓▓▓▓ | | |
| 08/11/2003 | 1406 | Scott Morrison | 1.60 | 280.00 | Receipt and review of letter from E. Gorman of | 039372.0000001 | 4234971 |
| 09/10/2003 | | Invoice=738691 | 1.60 | 280.00 | 8/8/03; conference with S. Andrews and B. | | |
| | | | | | Harris regarding issues in 8/8/03 letter; | | |
| | | | | | telephone call to E. German regarding same. | | |
| 08/11/2003 | 1512 | Stephen Andrews | 1.30 | 390.00 | Review of correspondence from attorney for | 039372.0000001 | 4253391 |
| 09/10/2003 | | Invoice=738691 | 1.30 | 390.00 | plaintiffs; conference with Mr. Morrison; | | |
| | | | | | attention to sampling issues; review of court's | | |
| | | | | | prior orders regarding same. | | |
| ▓▓▓▓▓▓▓ | ▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓ | ▓▓▓▓ | | ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓ |
| 09/10/2003 | | Invoice=738691 | 1.00 | 400.00 | of partnership tax return. | | |
| 08/12/2003 | 1406 | Scott Morrison | 3.30 | 577.50 | Work on letter to E. German; conference with S. | 039372.0000001 | 4234978 |
| 09/10/2003 | | Invoice=738691 | 3.30 | 577.50 | Andrews; work on document production and file; | | |
| | | | | | telephone call to E.J. Cole regarding ▓▓▓▓▓▓ | | |
| | | | | | ▓▓▓▓▓▓▓▓▓▓ | | |
| 08/12/2003 | 3261 | Debbie Pearlman | 2.20 | 187.00 | Conference with S. Morrison regarding | 039372.0000001 | 4235326 |
| 09/10/2003 | | Invoice=738691 | 2.20 | 187.00 | plaintiffs' request of missing bates labeled | | |
| | | | | | documents previously submitted; obtain same for | | |
| | | | | | plaintiffs' counsel; preparation of | | |
| | | | | | correspondence to plaintiffs counsel regarding | | |
| | | | | | documents produced; organization numerically of | | |
| | | | | | EJC documents produced. | | |
| 08/12/2003 | 1512 | Stephen Andrews | 1.20 | 360.00 | Review of correspondence from attorney for | | ▓▓ |
| 09/10/2003 | | Invoice=738691 | 1.20 | 360.00 | plaintiffs regarding sampling; preparation of | | |

EXHIBIT

B-10

Billed Recap Of Time Detail - [Invoice: 738691 Date: 09/ 10/ 2003]

Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | revisions to correspondence to attorney for plaintiffs regarding scheduling; conference with Mr. Kuhn regarding damages model. | | |
| 08/13/2003 | 1406 | Scott Morrison | 5.10 | 892.50 | Review of CDs at offices of Haynes and Boone; | 039372.0000001 | 4234983 |
| 09/10/2003 | | Invoice=738691 | 5.10 | 892.50 | work in letter to E. German; research regarding ▓▓▓▓▓▓▓▓▓ | | |
| 08/13/2003 | 3261 | Debbie Pearlman | 1.80 | 153.00 | Assemble numerically all exhibits produced by | 039372.0000001 | 4235330 |
| 09/10/2003 | | Invoice=738691 | 1.80 | 153.00 | Defendant Cole. | | |
| 08/14/2003 | 1471 | Kurt Kuhn | 7.30 | 1,533.00 | Legal research on plaintiffs' damages theories. | 039372.0000001 | 4228879 |
| 09/10/2003 | | Invoice=738691 | 7.30 | 1,533.00 | | | |
| 08/14/2003 | 3261 | Debbie Pearlman | 0.10 | 8.50 | Revise correspondence to J. Goldman regarding | 039372.0000001 | 4235334 |
| 09/10/2003 | | Invoice=738691 | 0.10 | 8.50 | bates labeled documents. | | |
| 08/14/2003 | 3261 | Debbie Pearlman | 4.30 | 365.50 | Continued assembly of exhibit notebooks. | 039372.0000001 | 4235337 |
| 09/10/2003 | | Invoice=738691 | 4.30 | 365.50 | | | |
| 08/14/2003 | 1512 | Stephen Andrews | 0.60 | 180.00 | Conference with attorney for ▓▓▓▓▓▓▓▓ | 039372.0000001 | 4253403 |
| 09/10/2003 | | Invoice=738691 | 0.60 | 180.00 | ▓▓▓▓▓▓▓ preparation of memo to file regarding same. | | |
| 08/15/2003 | 1471 | Kurt Kuhn | 4.50 | 945.00 | Research on statutory damages issue; draft | 039372.0000001 | 4228881 |
| 09/10/2003 | | Invoice=738691 | 4.50 | 945.00 | e-mail to trial team regarding same; telephone conference with S. Andrews and S. Morrison regarding same. | | |
| 08/15/2003 | 1406 | Scott Morrison | 3.10 | 542.50 | Work on Cole copyright case, including letter | 039372.0000001 | 4234993 |
| 09/10/2003 | | Invoice=738691 | 3.10 | 542.50 | to E. German; conference with S. Andrews; work on vendor violation spreadsheet. | | |
| 08/15/2003 | 3261 | Debbie Pearlman | 4.20 | 357.00 | Continued assembly of exhibit notebooks; update | 039372.0000001 | 4235339 |
| 09/10/2003 | | Invoice=738691 | 4.20 | 357.00 | correspondence file. | | |
| 08/15/2003 | 1512 | Stephen Andrews | 3.80 | 1,140.00 | Attention to discovery and trial preparation | 039372.0000001 | 4253406 |
| 09/10/2003 | | Invoice=738691 | 3.80 | 1,140.00 | issues in preparation for pretrial conference; conference with attorney for plaintiffs regarding same; attention to plaintiffs' request for stipulation of infringement; review of applicable legal authorities regarding same; review of correspondence to attorney for plaintiffs regarding identification of suspected legitimate CD's. | | |
| 08/16/2003 | 1406 | Scott Morrison | 2.00 | 350.00 | Work on vendor violation spreadsheet. | 039372.0000001 | 4234997 |
| 09/10/2003 | | Invoice=738691 | 2.00 | 350.00 | | | |
| 08/16/2003 | 1512 | Stephen Andrews | 2.30 | 690.00 | Preparation for and attendance at pretrial | 039372.0000001 | 4240139 |
| 09/10/2003 | | Invoice=738691 | 2.30 | 690.00 | conference. | | |
| 08/18/2003 | 1471 | Kurt Kuhn | 3.00 | 630.00 | Legal research on ▓▓▓▓▓▓▓ | 039372.0000001 | 4242929 |
| 09/10/2003 | | Invoice=738691 | 3.00 | 630.00 | | | |
| 08/18/2003 | 3261 | Debbie Pearlman | 3.40 | 289.00 | Assemble documents for hearing; preparation of | 039372.0000001 | 4244412 |
| 09/10/2003 | | Invoice=738691 | 3.40 | 289.00 | alphabetized chart of all legitimate CDs vs. infringing CD; update files. | | |
| 08/18/2003 | 1406 | Scott Morrison | 1.50 | 262.50 | Preparation for hearing; attended pretrial | 039372.0000001 | 4247949 |
| 09/10/2003 | | Invoice=738691 | 1.50 | 262.50 | hearing. | | |
| 08/19/2003 | 1471 | Kurt Kuhn | 2.80 | 588.00 | Legal research on ▓▓▓▓▓▓▓ | 039372.0000001 | 4242933 |
| 09/10/2003 | | Invoice=738691 | 2.80 | 588.00 | | | |
| 08/19/2003 | 3261 | Debbie Pearlman | 3.80 | 323.00 | Continued preparation of alphabetized listing | 039372.0000001 | 4244415 |
| 09/10/2003 | | Invoice=738691 | 3.80 | 323.00 | of pirated, counterfeit CDs versus legitimate CDs in order to verify overlapping titles. | | |
| 08/20/2003 | 1471 | Kurt Kuhn | 4.60 | 966.00 | Complete legal research on ▓▓▓▓▓▓ | 039372.0000001 | 4242935 |
| 09/10/2003 | | Invoice=738691 | 4.60 | 966.00 | infringement damages ▓▓▓▓▓▓ draft e-mail summary of same to S. Andrews and S. Morrison. | | |
| 08/20/2003 | 3261 | Debbie Pearlman | 4.90 | 416.50 | Continued preparation of alphabetized listing | 039372.0000001 | 4244423 |
| 09/10/2003 | | Invoice=738691 | 4.90 | 416.50 | of pirated, counterfeit CDs versus legitimate | | |

Billed Recap Of Time Detail - [Invoice: 738691 Date: 09/10/2003]                                                      Page 3
Client:039372 - EJC Family Partnership, Ltd.

| Date | RealID | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | CDs in order to verify overlapping titles. | | |
| ~~09/10/2003~~ | ~~~~ | ~~~~ | ~~~~ | ~~~~ | | ~~~~ | ~~~~ |
| 09/10/2003 | | Invoice=738691 | 1.00 | 400.00 | 2001. | | |
| 08/21/2003 | 1512 | Stephen Andrews | 0.30 | 90.00 | Conference with Mr. Morrison regarding | 039372.0000001 | 4240149 |
| 09/10/2003 | | Invoice=738691 | 0.30 | 90.00 | preparation of factual memorandum regarding | | |
| | | | | | Cole's operation of the flea market. | | |
| 08/21/2003 | 3261 | Debbie Pearlman | 6.00 | 510.00 | Preparation of listing of pirated, counterfeit | 039372.0000001 | 4244424 |
| 09/10/2003 | | Invoice=738691 | 6.00 | 510.00 | CDs versus legitimate CDs in order to verify | | |
| | | | | | overlapping titles; organization of files. | | |
| 08/22/2003 | 1406 | Scott Morrison | 1.50 | 262.50 | Receipt of documents from Cole's; work on facts | 039372.0000001 | 4247970 |
| 09/10/2003 | | Invoice=738691 | 1.50 | 262.50 | for production to plaintiffs. | | |
| 08/25/2003 | 1512 | Stephen Andrews | 0.30 | 90.00 | Attention to applicable legal authorities | 039372.0000001 | 4253411 |
| 09/10/2003 | | Invoice=738691 | 0.30 | 90.00 | regarding right to jury in statutory damages | | |
| | | | | | cases. | | |
| 08/25/2003 | 1406 | Scott Morrison | 7.40 | 1,295.00 | Continued work on facts for joint motion; | 039372.0000001 | 4256469 |
| 09/10/2003 | | Invoice=738691 | 7.40 | 1,295.00 | multiple telephone calls with E. German | | |
| | | | | | regarding deposition dates. | | |
| 08/25/2003 | 3261 | Debbie Pearlman | 2.90 | 246.50 | Assemble of pleadings and discovery; further | 039372.0000001 | 4257399 |
| 09/10/2003 | | Invoice=738691 | 2.90 | 246.50 | preparation of listing of legitimate CDs vs. | | |
| | | | | | pirated CDs. | | |
| 08/26/2003 | 1512 | Stephen Andrews | 1.10 | 330.00 | Review of emails to and from attorney for | 039372.0000001 | 4253414 |
| 09/10/2003 | | Invoice=738691 | 1.10 | 330.00 | plaintiffs; review of proposed factual | | |
| | | | | | statement for the court; conference with | | |
| | | | | | assistant to Mr. Sobus; conference | | |
| | | | | | conference with Mr. Morrison regarding status | | |
| | | | | | of discovery. | | |
| 08/26/2003 | 1406 | Scott Morrison | 5.00 | 875.00 | Continued work on facts for joint motion; email | 039372.0000001 | 4256473 |
| 09/10/2003 | | Invoice=738691 | 5.00 | 875.00 | to E. German regarding deposition dates; | | |
| | | | | | conference with E.J. Cole regarding case. | | |
| 08/26/2003 | 3261 | Debbie Pearlman | 6.50 | 552.50 | Continued preparation of spreadsheet indicating | 039372.0000001 | 4257400 |
| 09/10/2003 | | Invoice=738691 | 6.50 | 552.50 | vendors selling CDs on August 14, 2003, October | | |
| | | | | | 10, 2002, letters received from vendor and | | |
| | | | | | vendor prohibited from selling CDs; review of | | |
| | | | | | vendor rental information provided by Cole | | |
| | | | | | Antique Flea Market that needs to be produced; | | |
| | | | | | make arrangements to have same reproduced; | | |
| | | | | | assemble and notate number of walkin vendors | | |
| | | | | | during relevant time period | | |
| 08/27/2003 | 1512 | Stephen Andrews | 1.20 | 360.00 | Attention to applicable legal authorities | 039372.0000001 | 4253418 |
| 09/10/2003 | | Invoice=738691 | 1.20 | 360.00 | regarding ~~~~ | | |
| 08/27/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Work on ~~~~ and aerial photos. | 039372.0000001 | 4256478 |
| 09/10/2003 | | Invoice=738691 | 0.50 | 87.50 | | | |
| 08/27/2003 | 3261 | Debbie Pearlman | 5.50 | 467.50 | Continued assembly and notate number of walk-in | 039372.0000001 | 4257405 |
| 09/10/2003 | | Invoice=738691 | 5.50 | 467.50 | vendors during relevant time period to derive | | |
| | | | | | average number of vendors on weekends. | | |
| 08/28/2003 | 1512 | Stephen Andrews | 1.00 | 300.00 | Review of proposed joint settlement of facts; | 039372.0000001 | 4253421 |
| 09/10/2003 | | Invoice=738691 | 1.00 | 300.00 | preparation of revisions to same. | | |
| 08/28/2003 | 3261 | Debbie Pearlman | 6.40 | 544.00 | Preparation of spreadsheet reflecting number of | 039372.0000001 | 4257407 |
| 09/10/2003 | | Invoice=738691 | 6.40 | 544.00 | walk-in vendors on Saturday and Sunday to | | |
| | | | | | obtain overall average; assemble exhibit | | |
| | | | | | notebooks; organization of exhibits. | | |
| 08/29/2003 | 1512 | Stephen Andrews | 4.00 | 1,200.00 | Preparation of further revisions to proposed | 039372.0000001 | 4253428 |
| 09/10/2003 | | Invoice=738691 | 4.00 | 1,200.00 | joint statement of facts; preparation of | | |
| | | | | | revisions to correspondence to plaintiffs' | | |
| | | | | | attorney regarding same; conference with | | |
| | | | | | Messrs. Sobus & Jacks regarding survey at | | |
| | | | | | Cole's and expert testimony regarding same. | | |
| 08/29/2003 | 1406 | Scott Morrison | 3.50 | 612.50 | Work on joint statement of facts; transmittal | 039372.0000001 | 4256485 |
| 09/10/2003 | | Invoice=738691 | 3.50 | 612.50 | letter for same. | | |

Billed Recap Of Time Detail - [Invoice: 738691 Date: 09/ 10/ 2003]                    Page 4
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|---------------------|-------|--------|-------------|---------------|-------|
| 08/29/2003 | 3281 | Debbie Pearlman | 6.10 | 518.50 | Continued preparation and assembly of exhibit | 039372.0000001 | 4257409 |
| 09/10/2003 | | Invoice=738691 | 6.10 | 518.50 | notebooks; organization of files; conference | | |
| | | | | | with S. Morrison regarding sequential | | |
| | | | | | numbering. | | |
| | | | | | | | |
| | | BILLED TOTALS:      WORK: | 160.50 | 24,662.50 | 54 records | | |
| | | BILLED TOTALS:      BILL: | 160.50 | 24,662.50 | | | |
| | | | | | | | |
| | | GRAND TOTALS:      WORK: | 160.50 | 24,662.50 | 54 records | | |
| | | GRAND TOTALS:      BILL: | 160.50 | 24,662.50 | | | |

Billed Recap Of Cost Detail - [Invoice: 738691 Date: 09/ 10/ 2003]                                                    Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Date | Detail# | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/07/2003 | 1194 | Dan Daly | 030 | 40.00 | 0.15 | 6.00 | Photocopy Charges | 3270104 |
| 09/10/2003 | | Invoice=738691 | | 40.00 | 0.15 | 6.00 | | |
| | | | | | | | | |
| 08/15/2003 | 1194 | Dan Daly | 030 | 27.00 | 0.15 | 4.05 | Photocopy Charges | 3276737 |
| 09/10/2003 | | Invoice=738691 | | 27.00 | 0.15 | 4.05 | | |
| | | | | | | | | |
| 08/15/2003 | 1194 | Dan Daly | 240 | 3.00 | 1.00 | 3.00 | Telecopy expense | 3276973 |
| 09/10/2003 | | Invoice=738691 | | 3.00 | 1.00 | 3.00 | | |
| | | | | | | | | |
| 08/18/2003 | 1194 | Dan Daly | 030 | 34.00 | 0.15 | 5.10 | Photocopy Charges | 3277554 |
| 09/10/2003 | | Invoice=738691 | | 34.00 | 0.15 | 5.10 | | |
| | | | | | | | | |
| 08/26/2003 | 9999 | Firm Attorney | 160 | 1.00 | 432.24 | 432.24 | Deposition Fee - - Vendor:Esquire Deposition | 3282415 |
| 09/10/2003 | | Invoice=738691 | | 1.00 | 432.24 | 432.24 | Services - Deposition of Elwyn Cole | |
| | | Voucher=295289 Paid | | | | | Vendor=Esquire Deposition Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2003 | 9999 | Firm Attorney | 160 | 1.00 | 300.41 | 300.41 | Deposition Fee - - Vendor:Esquire Deposition | 3282416 |
| 09/10/2003 | | Invoice=738691 | | 1.00 | 300.41 | 300.41 | Services - Deposition of Richard Raper | |
| | | Voucher=295290 Paid | | | | | Vendor=Esquire Deposition Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2003 | 9999 | Firm Attorney | 160 | 1.00 | 497.50 | 497.50 | Deposition Fee - - Vendor:Esquire Deposition | 3282417 |
| 09/10/2003 | | Invoice=738691 | | 1.00 | 497.50 | 497.50 | Services - Deposition of Amadeo Roman | |
| | | Voucher=295291 Paid | | | | | Vendor=Esquire Deposition Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/27/2003 | 1194 | Dan Daly | 030 | 518.00 | 0.15 | 77.70 | Photocopy Charges | 3284242 |
| 09/10/2003 | | Invoice=738691 | | 518.00 | 0.15 | 77.70 | | |
| | | | | | | | | |
| 08/29/2003 | 1194 | Dan Daly | 030 | 517.00 | 0.15 | 77.55 | Photocopy Charges | 3286122 |
| 09/10/2003 | | Invoice=738691 | | 517.00 | 0.15 | 77.55 | | |
| | | | | | | | | |
| | | BILLED TOTALS:      WORK: | | | | 1,403.55 | 9 records | |
| | | BILLED TOTALS:      BILL: | | | | 1,403.55 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 1,403.55 | 9 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,403.55 | | |

Billed Recap Of Time Detail - [Invoice: 740613 Date: 10/ 15/ 2003]  
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Employee Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 09/02/2003 | 1406 | Scott Morrison | 1.50 | 282.50 | Telephone call from E. German regarding | 039372.0000001 | 4274894 |
| 10/15/2003 | | Invoice=740613 | 1.50 | 282.50 | deposition dates and stipulations; telephone | | |
| | | | | | call to C. Huffman and Tom regarding diagram of | | |
| | | | | | market and aerial photos. | | |
| 09/03/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Telephone call to Cole's; email to Airborne | 039372.0000001 | 4274898 |
| 10/15/2003 | | Invoice=740613 | 0.50 | 87.50 | Imaging regarding photos; email to E. German | | |
| | | | | | regarding depositions and stipulations. | | |
| 09/05/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Review and work on letter to Eric German. | 039372.0000001 | 4274911 |
| 10/15/2003 | | Invoice=740613 | 0.50 | 87.50 | | | |
| 09/05/2003 | 1512 | Stephen Andrews | 1.10 | 330.00 | Review of proposed stipulation regarding | 039372.0000001 | 4296729 |
| 10/15/2003 | | Invoice=740613 | 1.10 | 330.00 | copyright ownership and identification from | | |
| | | | | | attorney for plaintiffs; preparation of | | |
| | | | | | suggested revisions to same. | | |
| 09/08/2003 | 1406 | Scott Morrison | 5.50 | 962.50 | Meeting with C. Huffman at Cole's and pictures | 039372.0000001 | 4288180 |
| 10/15/2003 | | Invoice=740613 | 5.50 | 962.50 | of Cole's; receipt of email from E. German | | |
| | | | | | regarding depositions and response to same; | | |
| | | | | | letter to E. German regarding depositions and | | |
| | | | | | defendants' discovery request that have not | | |
| | | | | | been answered. | | |
| 09/08/2003 | 1512 | Stephen Andrews | 0.20 | 60.00 | Review of email from attorney for plaintiffs | 039372.0000001 | 4296734 |
| 10/15/2003 | | Invoice=740613 | 0.20 | 60.00 | regarding deposition scheduling. | | |
| 09/09/2003 | 1406 | Scott Morrison | 3.10 | 542.50 | Telephone calls to Cole's, Linda Reyna, and G. | 039372.0000001 | 4288187 |
| 10/15/2003 | | Invoice=740613 | 3.10 | 542.50 | Lapinsky regarding deposition dates; work on | | |
| | | | | | document production; transmittal of documents | | |
| | | | | | to B. Lewis. | | |
| 09/10/2003 | 1194 | Dan Daly | 1.00 | 400.00 | Conference with Scott on new issue. | 039372.0000001 | 4288145 |
| 10/15/2003 | | Invoice=740613 | 1.00 | 400.00 | | | |
| 09/10/2003 | 3261 | Debbie Pearlman | 5.30 | 450.50 | Continued Bates label documents provided by E. | 039372.0000001 | 4288722 |
| 10/15/2003 | | Invoice=740613 | 5.30 | 450.50 | Cole reflecting vendors names and charges | | |
| | | | | | incurred by vendor to lease space. | | |
| 09/11/2003 | 3261 | Debbie Pearlman | 4.50 | 382.50 | Update all filings and documentation; assemble | 039372.0000001 | 4288726 |
| 10/15/2003 | | Invoice=740613 | 4.50 | 382.50 | and organize plaintiff's exhibits for mediation | | |
| | | | | | and trial into notebooks. | | |
| 09/12/2003 | 1406 | Scott Morrison | 0.90 | 157.50 | Receipt and review of correspondence from E. | 039372.0000001 | 4288208 |
| 10/15/2003 | | Invoice=740613 | 0.90 | 157.50 | German. | | |
| 09/12/2003 | 3261 | Debbie Pearlman | 4.40 | 374.00 | Continued assemble of all documents and | 039372.0000001 | 4288730 |
| 10/15/2003 | | Invoice=740613 | 4.40 | 374.00 | organization of same; continued preparation of | | |
| | | | | | Plaintiff exhibit notebooks. | | |
| 09/15/2003 | 1512 | Stephen Andrews | 0.80 | 240.00 | Attention to correspondence from attorneys for | 039372.0000001 | 4296745 |
| 10/15/2003 | | Invoice=740613 | 0.80 | 240.00 | plaintiffs; attention to discovery responses | | |
| | | | | | from same. | | |
| 09/15/2003 | 1406 | Scott Morrison | 0.30 | 52.50 | Receipt and review of pictures; telephone call | 039372.0000001 | 4301850 |
| 10/15/2003 | | Invoice=740613 | 0.30 | 52.50 | to C. Huffman. | | |
| 09/15/2003 | 1406 | Scott Morrison | 0.20 | 35.00 | Telephone call with Linda regarding her | 039372.0000001 | 4301853 |
| 10/15/2003 | | Invoice=740613 | 0.20 | 35.00 | deposition and meeting. | | |
| ▓▓▓▓ | ▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓ | ▓▓9 |
| 10/15/2003 | | Invoice=740613 | 3.50 | 297.50 | ▓▓▓▓▓▓ | | |
| | | | | | ▓▓▓▓▓▓▓▓▓▓▓ | | |
| | | | | | ▓▓▓▓▓▓▓▓ | | |
| | | | | | ▓▓▓▓▓▓▓ | | |
| | | | | | ▓▓▓▓▓▓▓ | | |
| 09/15/2003 | 3261 | Debbie Pearlman | 2.60 | 221.00 | Update plaintiff exhibit notebooks; additional | 039372.0000001 | 4302170 |
| 10/15/2003 | | Invoice=740613 | 2.60 | 221.00 | organization of all notebooks and files for | | |
| | | | | | upcoming mediation. | | |
| 09/16/2003 | 1512 | Stephen Andrews | 1.20 | 360.00 | Conference with Mr. Ford in San Antonio; review | 039372.0000001 | ▓▓747 |
| 10/15/2003 | | Invoice=740613 | 1.20 | 360.00 | of original petition; conference with Mr. | | |
| | | | | | Morrison regarding same. | | |

EXHIBIT

B-11

Billed Recap Of Time Detail - [Invoice: 740613 Date: 10/ 15/ 2003]
Client:039372 - EJC Family Partnership, Ltd.

Page 2

| Date | Emp Id | Emp Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| ▓▓▓ | ▓▓ | | ▓▓ | ▓▓0 | ▓▓▓▓▓▓▓▓ | ▓▓▓ | ▓▓ |
| 10/15/2003 | | Invoice=740613 | 1.00 | 400.00 | | | |
| | | | | | | | |
| 09/16/2003 | 1406 | Scott Morrison | 2.50 | 437.50 | Review of R. Rapers deposition; telephone call | 039372.0000001 | 4301859 |
| 10/15/2003 | | Invoice=740613 | 2.50 | 437.50 | with C. Huffman regarding chart; receipt and | | |
| | | | | | review of chart; preparation for meeting with | | |
| | | | | | Linda. | | |
| | | | | | | | |
| ▓▓▓▓ | ▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓ | ▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓ |
| 10/15/2003 | | Invoice=740613 | 2.30 | 195.50 | ▓▓▓▓▓▓▓▓▓ | | |
| | | | | | | | |
| 09/16/2003 | 3261 | Debbie Pearlman | 0.50 | 42.50 | Update chart of documents produced by | 039372.0000001 | 4302176 |
| 10/15/2003 | | Invoice=740613 | 0.50 | 42.50 | Plaintiffs. | | |
| | | | | | | | |
| 09/17/2003 | 1512 | Stephen Andrews | 3.20 | 960.00 | Conference with Ms. Reyna; preparation for | 039372.0000001 | 4296749 |
| 10/15/2003 | | Invoice=740613 | 3.20 | 960.00 | revisions to correspondence to attorneys for | | |
| | | | | | plaintiffs; attention to direct questions for | | |
| | | | | | Ms. Reyna; review of potential exhibits to | | |
| | | | | | joint statement of facts. | | |
| | | | | | | | |
| 09/17/2003 | 1406 | Scott Morrison | 3.90 | 682.50 | Preparation for meeting with Linda; work on | 039372.0000001 | 4301867 |
| 10/15/2003 | | Invoice=740613 | 3.90 | 682.50 | production of documents; meeting with L. Reyna | | |
| | | | | | regarding deposition. | | |
| | | | | | | | |
| 09/17/2003 | 3261 | Debbie Pearlman | 4.70 | 399.50 | Bates label additional documents to be produced | 039372.0000001 | 4302178 |
| 10/15/2003 | | Invoice=740613 | 4.70 | 399.50 | to plaintiff; reproduce same; preparation of | | |
| | | | | | correspondence to E. German producing bates | | |
| | | | | | labeled documents; continued preparation of | | |
| | | | | | notebooks containing all exhibits produced and | | |
| | | | | | organization of same. | | |
| | | | | | | | |
| ▓▓▓▓ | ▓▓ | ▓▓▓▓ | ▓▓ | ▓▓ | C▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | ▓▓ |
| 10/15/2003 | | Invoice=740613 | 1.00 | 400.00 | of CPA. | | |
| | | | | | | | |
| 09/18/2003 | 1406 | Scott Morrison | 2.50 | 437.50 | Meeting with G. Lapinsky regarding deposition; | 039372.0000001 | 4301871 |
| 10/15/2003 | | Invoice=740613 | 2.50 | 437.50 | preparation for same. | | |
| | | | | | | | |
| 09/18/2003 | 3261 | Debbie Pearlman | 4.70 | 399.50 | Arrange for court reporter for upcoming | 039372.0000001 | 4302184 |
| 10/15/2003 | | Invoice=740613 | 4.70 | 399.50 | depositions; organize exhibits and pretrial and | | |
| | | | | | pre-mediation notebooks; arrange for exhibits | | |
| | | | | | to be picked up by plaintiff's counsel. | | |
| | | | | | | | |
| 09/19/2003 | 1512 | Stephen Andrews | 3.60 | 1,080.00 | Travel to Cole's conferences with Ms. Hrolnek | 039372.0000001 | 4296755 |
| 10/15/2003 | | Invoice=740613 | 3.60 | 1,080.00 | and Mr. Bonney; attention to deposition | | |
| | | | | | scheduling; conference with Mr. Torres; | | |
| | | | | | attention to scheduling survey. | | |
| | | | | | | | |
| 09/19/2003 | 1406 | Scott Morrison | 3.00 | 525.00 | Meeting with S. Andrews,Tom Bonney and Carol H. | 039372.0000001 | 4301873 |
| 10/15/2003 | | Invoice=740613 | 3.00 | 525.00 | | | |
| | | | | | | | |
| 09/19/2003 | 3261 | Debbie Pearlman | 4.40 | 374.00 | Further assembly of all binders for | 039372.0000001 | 4302189 |
| 10/15/2003 | | Invoice=740613 | 4.40 | 374.00 | depositions, mediation and trial. | | |
| | | | | | | | |
| 09/22/2003 | 1406 | Scott Morrison | 5.50 | 962.50 | Preparation for deposition of investigators; | 039372.0000001 | 4489311 |
| 10/15/2003 | | Invoice=740613 | 5.50 | 962.50 | travel to flea market and meeting with S. | | |
| | | | | | Andrews and Jr. | | |
| | | | | | | | |
| 09/22/2003 | 1512 | Stephen Andrews | 9.20 | 2,760.00 | Review of deposition transcripts of Messrs. | 039372.0000001 | 4490242 |
| 10/15/2003 | | Invoice=740613 | 9.20 | 2,760.00 | Connelly and Aguilar and Ms. Meisenholder; | | |
| | | | | | preparation for depositions of Messrs. McKenna | | |
| | | | | | and Guerrero; review of notes of plaintiffs' | | |
| | | | | | investigators; travel to Cole's; conference | | |
| | | | | | with Mr. Torres. | | |
| | | | | | | | |
| 09/22/2003 | 3261 | Debbie Pearlman | 1.20 | 102.00 | Telephone conference with court reporter in | 039372.0000001 | 4490870 |
| 10/15/2003 | | Invoice=740613 | 1.20 | 102.00 | order to reschedule time for investigators | | |
| | | | | | deposition; further organization of exhibits | | |
| | | | | | and update filing. | | |
| | | | | | | | |
| 09/23/2003 | 1406 | Scott Morrison | 10.50 | 1,837.50 | Attended depositions of M. Guerro, M. McKeena, | 039372.0000001 | 4489320 |
| 10/15/2003 | | Invoice=740613 | 10.50 | 1,837.50 | and Jr.; review of memorandum regarding damages | | |
| | | | | | from B. Poldrack; meeting with opposing | | |
| | | | | | counsel. | | |

Billed Recap Of Time Detail - [Invoice: 740613 Date: 10/15/2003]  
Client:039372 - EJC Family Partnership, Ltd.                                                  Page 3

| Date | Emp ID | Name/Invoice Number | Hours | Amount | Description | Matter Number | Tr Index |
|---|---|---|---|---|---|---|---|
| 09/23/2003 | 1497 | Britton Harris | 0.40 | 120.00 | Conference with Steve Andrews regarding results | 039372.0000001 | 4490092 |
| 10/15/2003 | | Invoice=740613 | 0.40 | 120.00 | of depositions and his discussions with | | |
| | | | | | Plaintiff's counsel. | | |
| 09/23/2003 | 1512 | Stephen Andrews | 10.50 | 3,150.00 | Conference with attorneys for plaintiffs; | 039372.0000001 | 4490245 |
| 10/15/2003 | | Invoice=740613 | 10.50 | 3,150.00 | attendance at depositions of Mike McKenna, | | |
| | | | | | Marcos Guerrero and Javier Torres. | | |
| 09/24/2003 | 1406 | Scott Morrison | 7.50 | 1,312.50 | Attend depositions of T. Bonney and C. | 039372.0000001 | 4489323 |
| 10/15/2003 | | Invoice=740613 | 7.50 | 1,312.50 | Hrolenok; work on file. | | |
| 09/24/2003 | 1497 | Britton Harris | 0.50 | 150.00 | Conference with Steve Andrews and Scott | 039372.0000001 | 4490098 |
| 10/15/2003 | | Invoice=740613 | 0.50 | 150.00 | Morrison regarding case strategy in light of | | |
| | | | | | recent round of discovery completed. | | |
| 09/24/2003 | 1512 | Stephen Andrews | 7.80 | 2,340.00 | Attendance at depositions of Carol Hroluek and | 039372.0000001 | 4490247 |
| 10/15/2003 | | Invoice=740613 | 7.80 | 2,340.00 | Tom Bonney; conference with attorneys for | | |
| | | | | | plaintiffs regarding further development of | | |
| | | | | | case; conference with assistant to Mr Sobus at | | |
| | | | | | Decision Quest. | | |
| 09/24/2003 | 3261 | Debbie Pearlman | 1.20 | 102.00 | Arrange for colored copies of flea market | 039372.0000001 | 4490874 |
| 10/15/2003 | | Invoice=740613 | 1.20 | 102.00 | aerial shot; assemble and organization of | | |
| | | | | | files. | | |
| 09/25/2003 | 1406 | Scott Morrison | 8.00 | 1,400.00 | Attended depositions of Linda Reyna and Gary | 039372.0000001 | 4489326 |
| 10/15/2003 | | Invoice=740613 | 8.00 | 1,400.00 | Lapinsky; work on motion regarding stipulation | | |
| | | | | | of facts. | | |
| 09/25/2003 | 1512 | Stephen Andrews | 7.50 | 2,250.00 | Attendance at depositions of Gary Lapinski and | 039372.0000001 | 4490249 |
| 10/15/2003 | | Invoice=740613 | 7.50 | 2,250.00 | Linda Reyna; review of plaintiffs' proposed | | |
| | | | | | additions to agreed statement of facts. | | |
| 09/26/2003 | 1406 | Scott Morrison | 4.10 | 717.50 | Work on joint motion of facts, including | 039372.0000001 | 4489329 |
| 10/15/2003 | | Invoice=740613 | 4.10 | 717.50 | conference call with S. Andrews and J. Goldman. | | |
| 09/26/2003 | 1512 | Stephen Andrews | 2.90 | 870.00 | Further attention to agreed statement of facts; | 039372.0000001 | 4490250 |
| 10/15/2003 | | Invoice=740613 | 2.90 | 870.00 | multiple conferences with attorneys for | | |
| | | | | | plaintiffs regarding same. | | |
| 09/26/2003 | 3261 | Debbie Pearlman | 0.50 | 42.50 | Verify plaintiff's counsel received October | 039372.0000001 | 4490882 |
| 10/15/2003 | | Invoice=740613 | 0.50 | 42.50 | 2001, November 2001, and November 2002 | | |
| | | | | | financial statements. | | |
| 09/29/2003 | 1512 | Stephen Andrews | 2.10 | 630.00 | Review of applicable legal authorities | 039372.0000001 | 4490255 |
| 10/15/2003 | | Invoice=740613 | 2.10 | 630.00 | regarding ~~~~~~~~~~~~ attention | | |
| | | | | | to agreed statement of facts. | | |
| 09/30/2003 | 1512 | Stephen Andrews | 1.60 | 480.00 | Conferences with attorneys for plaintiffs | 039372.0000001 | 4490259 |
| 10/15/2003 | | Invoice=740613 | 1.60 | 480.00 | regarding revisions to agreed facts of flea | | |
| | | | | | market operation; preparation of further | | |
| | | | | | revisions to same; preparation of | | |
| | | | | | correspondence with attorneys for plaintiffs; | | |
| | | | | | attention to testing issues. | | |
| | | BILLED TOTALS:   WORK: | 155.40 | 30,863.00 | 48 records | | |
| | | BILLED TOTALS:   BILL: | 155.40 | 30,863.00 | | | |
| | | GRAND TOTALS:   WORK: | 155.40 | 30,863.00 | 48 records | | |
| | | GRAND TOTALS:   BILL: | 155.40 | 30,863.00 | | | |

Billed Recap Of Cost Detail - [Invoice: 740613 Date: 10/ 15/ 2003]                                                                                          Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Date | Timekeeper/Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cat Index |
|---|---|---|---|---|---|---|---|---|
| 08/07/2003 | 9999 | Firm Attorney | 292 | 1.00 | 0.46 | 0.46 | Lexis/Nexis Computer Research | 3320761 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 0.46 | 0.46 | | |
| 08/07/2003 | 9999 | Firm Attorney | 292 | 1.00 | 2.89 | 2.89 | Lexis/Nexis Computer Research | 3320763 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 2.89 | 2.89 | | |
| 08/07/2003 | 9999 | Firm Attorney | 292 | 1.00 | 1.46 | 1.46 | Lexis/Nexis Computer Research | 3320764 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 1.46 | 1.46 | | |
| 08/07/2003 | 9999 | Firm Attorney | 292 | 1.00 | 0.37 | 0.37 | Lexis/Nexis Computer Research | 3320766 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 0.37 | 0.37 | | |
| 08/14/2003 | 9999 | Firm Attorney | 292 | 1.00 | 7.57 | 7.57 | Lexis/Nexis Computer Research | 3320715 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 7.57 | 7.57 | | |
| 08/14/2003 | 9999 | Firm Attorney | 292 | 1.00 | 1.31 | 1.31 | Lexis/Nexis Computer Research | 3320716 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 1.31 | 1.31 | | |
| 08/14/2003 | 9999 | Firm Attorney | 292 | 1.00 | 30.28 | 30.28 | Lexis/Nexis Computer Research | 3320717 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 30.28 | 30.28 | | |
| 08/14/2003 | 9999 | Firm Attorney | 292 | 1.00 | 3.87 | 3.87 | Lexis/Nexis Computer Research | 3320718 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 3.87 | 3.87 | | |
| 08/14/2003 | 9999 | Firm Attorney | 292 | 1.00 | 1.88 | 1.88 | Lexis/Nexis Computer Research | 3320721 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 1.88 | 1.88 | | |
| 08/18/2003 | 9999 | Firm Attorney | 292 | 1.00 | 0.43 | 0.43 | Lexis/Nexis Computer Research | 3320722 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 0.43 | 0.43 | | |
| 08/18/2003 | 9999 | Firm Attorney | 292 | 1.00 | 7.58 | 7.58 | Lexis/Nexis Computer Research | 3320723 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 7.58 | 7.58 | | |
| 08/18/2003 | 9999 | Firm Attorney | 292 | 1.00 | 1.94 | 1.94 | Lexis/Nexis Computer Research | 3320724 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 1.94 | 1.94 | | |
| 08/18/2003 | 9999 | Firm Attorney | 292 | 1.00 | 0.37 | 0.37 | Lexis/Nexis Computer Research | 3320725 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 0.37 | 0.37 | | |
| 08/19/2003 | 9999 | Firm Attorney | 292 | 1.00 | 4.84 | 4.84 | Lexis/Nexis Computer Research | 3320726 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 4.84 | 4.84 | | |
| 08/19/2003 | 9999 | Firm Attorney | 292 | 1.00 | 7.58 | 7.58 | Lexis/Nexis Computer Research | 3320727 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 7.58 | 7.58 | | |
| 08/19/2003 | 9999 | Firm Attorney | 292 | 1.00 | 3.39 | 3.39 | Lexis/Nexis Computer Research | 3320730 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 3.39 | 3.39 | | |
| 08/19/2003 | 9999 | Firm Attorney | 292 | 1.00 | 1.12 | 1.12 | Lexis/Nexis Computer Research | 3320731 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 1.12 | 1.12 | | |
| 08/20/2003 | 9999 | Firm Attorney | 292 | 1.00 | 2.39 | 2.39 | Lexis/Nexis Computer Research | 3320732 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 2.39 | 2.39 | | |
| 08/20/2003 | 9999 | Firm Attorney | 292 | 1.00 | 0.39 | 0.39 | Lexis/Nexis Computer Research | 3320733 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 0.39 | 0.39 | | |
| 09/03/2003 | 1194 | Dan Daly | 030 | 60.00 | 0.15 | 9.00 | Photocopy Charges | 3302206 |
| 10/15/2003 | | Invoice=740613 | | 60.00 | 0.15 | 9.00 | | |
| 09/08/2003 | 1194 | Dan Daly | 240 | 2.00 | 1.00 | 2.00 | Telecopy expense | 3303627 |
| 10/15/2003 | | Invoice=740613 | | 2.00 | 1.00 | 2.00 | | |
| 09/15/2003 | 9999 | Firm Attorney | 1080 | 1.00 | 210.20 | 210.20 | Outside Photocopy Charges - - Vendor:Document | 3307444 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 210.20 | 210.20 | Solutions Inc - Copies of realtor's file | |
| | | Voucher=297421 Paid | | | | | Vendor=Document Solutions Inc  Balance= .00  Amount= 210.20 | |
| 09/29/2003 | 9999 | Firm Attorney | 2010 | 1.00 | 265.44 | 265.44 | Professional Services - - Vendor:Airborne | 3321925 |
| 10/15/2003 | | Invoice=740613 | | 1.00 | 265.44 | 265.44 | Imaging - Aerial photographs of property | |
| | | Voucher=299720 Paid | | | | | Vendor=Airborne Imaging  Balance= .00  Amount= 265.44 | |
| | | BILLED TOTALS:   WORK: | | | | 566.76 | 23 records | |
| | | BILLED TOTALS:   BILL: | | | | 566.76 | | |
| | | GRAND TOTAL:   WORK: | | | | 566.76 | 23 records | |
| | | GRAND TOTAL:   BILL: | | | | 566.76 | | |

Billed Recap Of Time Detail - [Invoice: 742487 Date: 11/ 11/ 2003]    Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/01/2003 | 1406 | Scott Morrison | 0.60 | 105.00 | Conference call with J. Goldman and S. Andrews | 039372.0000001 | 4502248 |
| 11/11/2003 | | Invoice=742487 | 0.60 | 105.00 | regarding joint statement of facts. | | |
| 10/01/2003 | 3261 | Debbie Pearlman | 1.20 | 102.00 | Update pleading, discovery and correspondence | 039372.0000001 | 4513187 |
| 11/11/2003 | | Invoice=742487 | 1.20 | 102.00 | files. | | |
| 10/01/2003 | 1512 | Stephen Andrews | 3.50 | 1,050.00 | Further attention to revisions to agreed facts | 039372.0000001 | 4553121 |
| 11/11/2003 | | Invoice=742487 | 3.50 | 1,050.00 | of flea market operation; further attention to | | |
| | | | | | testing issues; attention to plaintiffs' | | |
| | | | | | proposed stipulations regarding same. | | |
| 10/02/2003 | 1406 | Scott Morrison | 0.30 | 52.50 | Receipt and review of correspondence and joint | 039372.0000001 | 4502254 |
| 11/11/2003 | | Invoice=742487 | 0.30 | 52.50 | statement from J. Goldman; initial work on | | |
| | | | | | same. | | |
| 10/06/2003 | 1406 | Scott Morrison | 9.40 | 1,645.00 | Work on joint statement of facts; multiple | 039372.0000001 | 4517022 |
| 11/11/2003 | | Invoice=742487 | 9.40 | 1,645.00 | conferences with J. Goldman. | | |
| 10/06/2003 | 1512 | Stephen Andrews | 0.80 | 240.00 | Multiple conferences with Mr. Morrison | 039372.0000001 | 4553122 |
| 11/11/2003 | | Invoice=742487 | 0.80 | 240.00 | regarding proposed changes to agreed facts | | |
| | | | | | regarding flea market operation. | | |
| 10/07/2003 | 1406 | Scott Morrison | 3.00 | 525.00 | Finalization of joint statement of facts and | 039372.0000001 | 4517032 |
| 11/11/2003 | | Invoice=742487 | 3.00 | 525.00 | filing of same. | | |
| 10/08/2003 | 1512 | Stephen Andrews | 2.20 | 660.00 | Preparation for status conference, including | 039372.0000001 | 4553125 |
| 11/11/2003 | | Invoice=742487 | 2.20 | 660.00 | review of proposed stipulations on ownership | | |
| | | | | | and infringement; voice mail to Messrs. Sobus | | |
| | | | | | and Jacks; attendance at status conference. | | |
| 10/09/2003 | 1406 | Scott Morrison | 1.30 | 227.50 | Attend pretrial conference. | 039372.0000001 | 4517038 |
| 11/11/2003 | | Invoice=742487 | 1.30 | 227.50 | | | |
| 10/09/2003 | 3261 | Debbie Pearlman | 2.70 | 229.50 | Assembly and organization of additional | 039372.0000001 | 4517402 |
| 11/11/2003 | | Invoice=742487 | 2.70 | 229.50 | exhibits produced to Plaintiff for future | | |
| | | | | | mediation. | | |
| 10/10/2003 | 3261 | Debbie Pearlman | 3.00 | 255.00 | Continued assembly and organization of all | 039372.0000001 | 4517405 |
| 11/11/2003 | | Invoice=742487 | 3.00 | 255.00 | exhibits provided by Defendants. | | |
| 10/15/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Telephone call from E. German and R. Frackman | 039372.0000001 | 4531485 |
| 11/11/2003 | | Invoice=742487 | 0.50 | 87.50 | regarding stipulation and proposed order; email | | |
| | | | | | to S. Andrews regarding same. | | |
| 10/16/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Review of proposed order on stipulation for | 039372.0000001 | 4531490 |
| 11/11/2003 | | Invoice=742487 | 0.50 | 87.50 | testing and ownership; receipt and review of | | |
| | | | | | material from Cole's regarding lawsuits. | | |
| 10/20/2003 | 1406 | Scott Morrison | 1.00 | 175.00 | Telephone call with E. German regarding | 039372.0000001 | 4548299 |
| 11/11/2003 | | Invoice=742487 | 1.00 | 175.00 | stipulations; work on case. | | |
| 10/20/2003 | 3261 | Debbie Pearlman | 1.60 | 136.00 | Continued assembly into binders of EJC exhibits | 039372.0000001 | 4549988 |
| 11/11/2003 | | Invoice=742487 | 1.60 | 136.00 | produced to plaintiffs. | | |
| 10/21/2003 | 1406 | Scott Morrison | 1.30 | 227.50 | Meeting at Cole's with E.J. Cole regarding | 039372.0000001 | 4548307 |
| 11/11/2003 | | Invoice=742487 | 1.30 | 227.50 | lawsuit. | | |
| 10/21/2003 | 3261 | Debbie Pearlman | 3.40 | 289.00 | Continued assembly into binders of EJC exhibits | 039372.0000001 | 4549990 |
| 11/11/2003 | | Invoice=742487 | 3.40 | 289.00 | produced to plaintiffs; preparation of cover | | |
| | | | | | page for each binder; preparation of random | | |
| | | | | | number of 1 through 611 to obtain 50 randomly | | |
| | | | | | drawn numbers to plaintiffs; conference with S. | | |
| | | | | | Andrews regarding random results of drawing 50 | | |
| | | | | | numbers; randomly select 50 numbers from 1 | | |
| | | | | | through 611 from the compilation list; randomly | | |
| | | | | | select 50 numbers from 1 through 540 from the | | |
| | | | | | pirated list. | | |
| 10/21/2003 | 1512 | Stephen Andrews | 2.90 | 870.00 | Multiple conferences with attorney for | 039372.0000001 | 4553145 |
| 11/11/2003 | | Invoice=742487 | 2.90 | 870.00 | plaintiffs; preparation of random selection of | | |
| | | | | | pirated and compilation lists; preparation of | | |
| | | | | | correspondence to attorney for plaintiffs; | | |
| | | | | | conference with legal assistant regarding same; | | |
| | | | | | review of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; | | |
| | | | | | ▓▓▓▓▓▓▓▓▓▓▓▓; preparation of correspondence | | |
| | | | | | to Mr. Sobus. | | |

EXHIBIT
B-12

EXHIBIT
1-12