Billed Recap Of Time Detail - [Invoice: 742487 Date: 11/ 11/ 2003]
Client:039372 - EJC Family Partnership, Ltd.

Page 2

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Master Number | Index |
|---|---|---|---|---|---|---|---|
| 10/22/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Conference with S. Andrews regarding testing | 039372.0000001 | 4548317 |
| 11/11/2003 | | Invoice=742487 | 0.50 | 87.50 | protocol; receipt and review of email regarding | | |
| | | | | | survey; correspondence with Blaine regarding | | |
| | | | | | survey. | | |
| 10/22/2003 | 3261 | Debbie Pearlman | 2.20 | 187.00 | Complete assembly into binders of EJC exhibits | 039372.0000001 | 4549993 |
| 11/11/2003 | | Invoice=742487 | 2.20 | 187.00 | produced to plaintiffs; preparation of cover | | |
| | | | | | page for each binder. | | |
| 10/22/2003 | 1512 | Stephen Andrews | 1.00 | 300.00 | Review of correspondence from attorney for | 039372.0000001 | 4562857 |
| 11/11/2003 | | Invoice=742487 | 1.00 | 300.00 | plaintiffs regarding testing lists; further | | |
| | | | | | attention to language for affidavits of | | |
| | | | | | ownership. | | |
| 10/23/2003 | 1512 | Stephen Andrews | 1.60 | 480.00 | Multiple conferences with attorney for | 039372.0000001 | 4553149 |
| 11/11/2003 | | Invoice=742487 | 1.60 | 480.00 | plaintiffs regarding stipulations of testing | | |
| | | | | | and ownership; attention to suggested | | |
| | | | | | modification of affidavit language. | | |
| 10/24/2003 | 1406 | Scott Morrison | 0.30 | 52.50 | Telephone call with B. McElroy regarding | 039372.0000001 | 4548332 |
| 11/11/2003 | | Invoice=742487 | 0.30 | 52.50 | survey; telephone call to E.J. Cole regarding | | |
| | | | | | same. | | |
| 10/24/2003 | 3261 | Debbie Pearlman | 0.40 | 34.00 | Conference with S. Andrews regarding ▓▓▓▓ | 039372.0000001 | 4550007 |
| 11/11/2003 | | Invoice=742487 | 0.40 | 34.00 | ▓▓▓ assemble briefs filed and prepared by | | |
| | | | | | plaintiffs and defendant ▓▓▓▓▓▓▓▓▓ | | |
| | | | | | ▓▓▓▓▓▓▓▓▓▓ | | |
| 10/31/2003 | 1512 | Stephen Andrews | 1.00 | 300.00 | Conference with Maria Blanton regarding changes | 039372.0000001 | 4562868 |
| 11/11/2003 | | Invoice=742487 | 1.00 | 300.00 | to her deposition transcript. | | |
| | | BILLED TOTALS:  WORK: | 46.20 | 8,405.00 | 25 records | | |
| | | BILLED TOTALS:  BILL: | 46.20 | 8,405.00 | | | |
| | | GRAND TOTALS:  WORK: | 46.20 | 8,405.00 | 25 records | | |
| | | GRAND TOTALS:  BILL: | 46.20 | 8,405.00 | | | |

Billed Recap Of Cost Detail - [Invoice: 742487 Date: 11/ 11/ 2003]

Page 1

Client:039372 - EJC Family Partnership, Ltd.

| Date | Timekeeper | Company/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/30/2003 | 1194 | Dan Daly | 240 | 13.00 | 1.00 | 13.00 | Telecopy expense | 3596667 |
| 11/11/2003 | | Invoice=742487 | | 13.00 | 1.00 | 13.00 | | |
| | | | | | | | | |
| 10/15/2003 | 9999 | Firm Attorney | 2060 | 1.00 | 28.75 | 28.75 | Local Delivery Service - - Vendor:MACH 5 | 3603016 |
| 11/11/2003 | | Invoice=742487 | | 1.00 | 28.75 | 28.75 | COURIERS To: Prudenial on 9/9/03 | |
| | | Voucher=302301 Paid | | | | | Vendor=MACH 5 COURIERS  Balance= .00  Amount= 1825.96 | |
| | | | | | | | | |
| 10/16/2003 | 9999 | Firm Attorney | 040 | 1.00 | 4.42 | 4.42 | Postage Expense - - Vendor:US Postal Service | 3604735 |
| 11/11/2003 | | Invoice=742487 | | 1.00 | 4.42 | 4.42 | | |
| | | Voucher=302495 Paid | | | | | Vendor=US Postal Service-Houston  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/17/2003 | 9999 | Firm Attorney | 1080 | 1.00 | 43.21 | 43.21 | Outside Photocopy Charges - - Vendor:Merrill | 3605541 |
| 11/11/2003 | | Invoice=742487 | | 1.00 | 43.21 | 43.21 | Corporation  - Color Copies | |
| | | Voucher=302737 Paid | | | | | Vendor=Merrill Corporation  Balance= .00  Amount= 43.21 | |
| | | | | | | | | |
| 10/17/2003 | 1194 | Dan Daly | 240 | 7.00 | 1.00 | 7.00 | Telecopy expense | 3606620 |
| 11/11/2003 | | Invoice=742487 | | 7.00 | 1.00 | 7.00 | | |
| | | | | | | | | |
| 10/21/2003 | 1194 | Dan Daly | 030 | 13.00 | 0.15 | 1.95 | Photocopy Charges | 3608696 |
| 11/11/2003 | | Invoice=742487 | | 13.00 | 0.15 | 1.95 | | |
| | | | | | | | | |
| 10/23/2003 | 1194 | Dan Daly | 030 | 1.00 | 0.15 | 0.15 | Photocopy Charges | 3611631 |
| 11/11/2003 | | Invoice=742487 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 98.48 | 7 records | |
| | | BILLED TOTALS:      BILL: | | | | 98.48 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 98.48 | 7 records | |
| | | GRAND TOTAL:      BILL: | | | | 98.48 | | |

Billed Recap Of Time Detail - [Invoice: 744822 Date: 12/ 10/ 2003]   Page 1

Client: -

| Date | Timekeeper | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 08/27/2003 | 3963 | Barbara Thompson | 2.00 | 200.00 | Work on exhibits for lawsuit. | 039372.0000001 | 4263636 |
| 12/10/2003 | | Invoice=744822 | 2.00 | 200.00 | | | |
| | | | | | | | |
| 09/02/2003 | 3261 | Debbie Pearlman | 2.60 | 221.00 | Further organization of exhibit notebooks in | 039372.0000001 | 4275126 |
| 12/10/2003 | | Invoice=744822 | 2.60 | 221.00 | preparation for mediation and/or trial. | | |
| | | | | | | | |
| 09/04/2003 | 3261 | Debbie Pearlman | 1.60 | 136.00 | Further organization of exhibit notebooks for | 039372.0000001 | 4275138 |
| 12/10/2003 | | Invoice=744822 | 1.60 | 136.00 | mediation and/or trial. | | |
| | | | | | | | |
| 09/05/2003 | 3261 | Debbie Pearlman | 0.50 | 42.50 | Preparation of bates labels. | 039372.0000001 | 4275141 |
| 12/10/2003 | | Invoice=744822 | 0.50 | 42.50 | | | |
| | | | | | | | |
| 09/07/2003 | 3261 | Debbie Pearlman | 4.50 | 382.50 | Bates label documents provided by E. Cole | 039372.0000001 | 4288701 |
| 12/10/2003 | | Invoice=744822 | 4.50 | 382.50 | reflecting vendors names and charges incurred | | |
| | | | | | by vendor to lease space. | | |
| | | | | | | | |
| 09/08/2003 | 3261 | Debbie Pearlman | 2.80 | 238.00 | Continued Bates label documents provided by E. | 039372.0000001 | 4288710 |
| 12/10/2003 | | Invoice=744822 | 2.80 | 238.00 | Cole reflecting vendors names and charges | | |
| | | | | | incurred by vendor to lease space. | | |
| | | | | | | | |
| 09/09/2003 | 3261 | Debbie Pearlman | 3.00 | 255.00 | Continued Bates label documents provided by E. | 039372.0000001 | 4288718 |
| 12/10/2003 | | Invoice=744822 | 3.00 | 255.00 | Cole reflecting vendors names and charges | | |
| | | | | | incurred by vendor to lease space. | | |
| | | | | | | | |
| 11/04/2003 | 3261 | Debbie Pearlman | 0.30 | 25.50 | Conference with S. Morrison regarding aerial | 039372.0000001 | 4583065 |
| 12/10/2003 | | Invoice=744822 | 0.30 | 25.50 | photographs; forward aerial photographs to B. | | |
| | | | | | Lewis for review. | | |
| | | | | | | | |
| 11/05/2003 | 1512 | Stephen Andrews | 0.50 | 150.00 | Attention to language of affidavits as modified | 039372.0000001 | 4582196 |
| 12/10/2003 | | Invoice=744822 | 0.50 | 150.00 | by plaintiffs' counsel. | | |
| | | | | | | | |
| 11/05/2003 | 3261 | Debbie Pearlman | 0.20 | 17.00 | Conference with S. Andrews regarding | 039372.0000001 | 4583976 |
| 12/10/2003 | | Invoice=744822 | 0.20 | 17.00 | reproducing deposition transcripts for K. Kuhn. | | |
| | | | | | | | |
| 11/06/2003 | 1406 | Scott Morrison | 0.40 | 70.00 | Telephone call with K .Kuhn regarding motion | 039372.0000001 | 4582057 |
| 12/10/2003 | | Invoice=744822 | 0.40 | 70.00 | for summary judgment; conference with S. | | |
| | | | | | Andrews regarding same. | | |
| | | | | | | | |
| 11/06/2003 | 3261 | Debbie Pearlman | 2.40 | 204.00 | Assemble deposition transcripts of T. Bonney, | 039372.0000001 | 4583977 |
| 12/10/2003 | | Invoice=744822 | 2.40 | 204.00 | M. Guerrero, C. Hrolenok, G. Lapinsky, M. | | |
| | | | | | Blanton, G. Connelly, R. Raper, E. Cole, E. | | |
| | | | | | Garcia, A. Roman. and C. Nichols in order to | | |
| | | | | | forward same to K. Kuhn; update deposition | | |
| | | | | | transcript files. | | |
| | | | | | | | |
| 11/07/2003 | 1512 | Stephen Andrews | 0.70 | 210.00 | Attention to amended answer; attention to | 039372.0000001 | 4582197 |
| 12/10/2003 | | Invoice=744822 | 0.70 | 210.00 | briefing schedule. | | |
| | | | | | | | |
| 11/10/2003 | 1512 | Stephen Andrews | 0.50 | 150.00 | Conference with Mr. Sobus at Decision Quest. | 039372.0000001 | 4582199 |
| 12/10/2003 | | Invoice=744822 | 0.50 | 150.00 | | | |
| | | | | | | | |
| 11/11/2003 | 3261 | Debbie Pearlman | 0.70 | 59.50 | Update and organization of incoming documents | 039372.0000001 | 4600523 |
| 12/10/2003 | | Invoice=744822 | 0.70 | 59.50 | and depositions. | | |
| | | | | | | | |
| 11/12/2003 | 1512 | Stephen Andrews | 0.70 | 210.00 | Conference with attorney for plaintiffs. | 039372.0000001 | 4612726 |
| 12/10/2003 | | Invoice=744822 | 0.70 | 210.00 | | | |
| | | | | | | | |
| 11/13/2003 | 3261 | Debbie Pearlman | 0.40 | 34.00 | Receipt of signature pages from T. Bonney and | 039372.0000001 | 4600531 |
| 12/10/2003 | | Invoice=744822 | 0.40 | 34.00 | E. Cole's depositions; preparation of | | |
| | | | | | correspondence to Equire Deposition Services | | |
| | | | | | forwarding same; receive and review J. Torres's | | |
| | | | | | deposition; preparation of correspondence to C. | | |
| | | | | | Hrolenok forward J. Torres' deposition along | | |
| | | | | | with errata sheet. | | |
| | | | | | | | |
| 11/18/2003 | 3261 | Debbie Pearlman | 0.90 | 76.50 | Preparation of correspondence to Esquire | 039372.0000001 | 4607531 |
| 12/10/2003 | | Invoice=744822 | 0.90 | 76.50 | Deposition regarding deposition of R. Raper; | | |
| | | | | | review of errata sheet; make corrections to | | |
| | | | | | deposition transcript; update and organization | | |
| | | | | | of correspondence. | | |
| | | | | | | | |
| 11/21/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Telephone call with K. Kuhn regarding Motion | 039372.0000001 | 4617537 |
| 12/10/2003 | | Invoice=744822 | 0.50 | 87.50 | for Summary Judgment. | | |
| | | | | | | | |
| 11/24/2003 | 1406 | Scott Morrison | 1.00 | 175.00 | Conference with S. Andrews regarding Motion for | 039372.0000001 | 022 |
| 12/10/2003 | | Invoice=744822 | 1.00 | 175.00 | Summary Judgment. | | |

EXHIBIT

B-13

Billed Recap Of Time Detail - [Invoice: 744822 Date: 12/ 10/ 2003]

Page 2

Client: -

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/24/2003 | 1512 | Stephen Andrews | 1.00 | 300.00 | Review of the "civil demand package" from | 039372.0000001 | 4627452 |
| 12/10/2003 | | Invoice=744822 | 1.00 | 300.00 | attorneys for plaintiffs. | | |
| | | | | | | | |
| 11/25/2003 | 3261 | Debbie Pearlman | 0.20 | 17.00 | Update and organization of current filing. | 039372.0000001 | 4616847 |
| 12/10/2003 | | Invoice=744822 | 0.20 | 17.00 | | | |
| | | | | | | | |
| 11/26/2003 | 3261 | Debbie Pearlman | 0.50 | 42.50 | Index and organization of pleadings. | 039372.0000001 | 4616855 |
| 12/10/2003 | | Invoice=744822 | 0.50 | 42.50 | | | |
| | | | | | | | |
| 11/29/2003 | 1512 | Stephen Andrews | 1.00 | 300.00 | Review of Decision Quest Survey. | 039372.0000001 | 4627463 |
| 12/10/2003 | | Invoice=744822 | 1.00 | 300.00 | | | |
| | | | | | | | |
| | | BILLED TOTALS:      WORK: | 28.90 | 3,603.50 | 24 records | | |
| | | BILLED TOTALS:      BILL: | 28.90 | 3,603.50 | | | |
| | | | | | | | |
| | | GRAND TOTALS:      WORK: | 28.90 | 3,603.50 | 24 records | | |
| | | GRAND TOTALS:      BILL: | 28.90 | 3,603.50 | | | |

Billed Recap Of Cost Detail - [Invoice: 744822 Date: 12/ 10/ 2003]

Client: -

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/03/2003 | 1194 | Dan Daly | 030 | 225.00 | 0.15 | 33.75 | Photocopy Charges | 3301520 |
| 12/10/2003 | | Invoice=744822 | | 225.00 | 0.15 | 33.75 | | |
| | | | | | | | | |
| 09/09/2003 | 9999 | Firm Attorney | 1080 | 1.00 | 672.23 | 672.23 | Outside Photocopy Charges - - Vendor:Merrill | 3304200 |
| 12/10/2003 | | Invoice=744822 | | 1.00 | 672.23 | 672.23 | Communications, LLC - Glasswork | |
| | | Voucher=296668 Paid | | | | | Vendor=Merrill Communications, LLC  Balance= .00  Amount= | |
| | | | | | | | | |
| 09/17/2003 | 1194 | Dan Daly | 030 | 32.00 | 0.15 | 4.80 | Photocopy Charges | 3311124 |
| 12/10/2003 | | Invoice=744822 | | 32.00 | 0.15 | 4.80 | | |
| | | | | | | | | |
| 09/18/2003 | 1194 | Dan Daly | 030 | 17.00 | 0.15 | 2.55 | Photocopy Charges | 3312001 |
| 12/10/2003 | | Invoice=744822 | | 17.00 | 0.15 | 2.55 | | |
| | | | | | | | | |
| 09/23/2003 | 9999 | Firm Attorney | 1080 | 1.00 | 268.89 | 268.89 | Outside Photocopy Charges - - Vendor:Merrill | 3315667 |
| 12/10/2003 | | Invoice=744822 | | 1.00 | 268.89 | 268.89 | Communications, LLC - Litigation copies | |
| | | Voucher=296667 Paid | | | | | Vendor=Merrill Communications, LLC  Balance= .00  Amount= | |
| | | | | | | | | |
| 09/26/2003 | 1194 | Dan Daly | 030 | 8.00 | 0.15 | 1.20 | Photocopy Charges | 3321165 |
| 12/10/2003 | | Invoice=744822 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 11/04/2003 | 9999 | Firm Attorney | 2010 | 1.00 | 312.50 | 312.50 | Professional Services - - Vendor:Legal Media | 3635452 |
| 12/10/2003 | | Invoice=744822 | | 1.00 | 312.50 | 312.50 | Inc. - Consultation | |
| | | Voucher=308413 Paid | | | | | Vendor=Legal Media Inc.  Balance= .00  Amount= 312.50 | |
| | | | | | | | | |
| 11/04/2003 | 9999 | Firm Attorney | 2010 | 1.00 | -312.50 | -312.50 | Reversal from Void Check Number: 423077 | 3642489 |
| 12/10/2003 | | Invoice=744822 | | 1.00 | -312.50 | -312.50 | Bank ID: OPER Voucher ID: 308413 | |
| | | Voucher=309418 Paid | | | | | Vendor=Legal Media Inc.  Balance= .00  Amount=-312.50 | |
| | | | | | | | | |
| 11/05/2003 | 9999 | Firm Attorney | 160 | 1.00 | 525.65 | 525.65 | Deposition Fee - - Vendor:Esquire Deposition | 3635470 |
| 12/10/2003 | | Invoice=744822 | | 1.00 | 525.65 | 525.65 | Services - Deposition of Maria Blanton | |
| | | Voucher=308441 Paid | | | | | Vendor=Esquire Deposition Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/06/2003 | 1194 | Dan Daly | 030 | 1794.00 | 0.15 | 269.10 | Photocopy Charges | 3638296 |
| 12/10/2003 | | Invoice=744822 | | 1794.00 | 0.15 | 269.10 | | |
| | | | | | | | | |
| 11/06/2003 | 9999 | Firm Attorney | 2010 | 1.00 | 750.00 | 750.00 | Professional Services - - Vendor:Legal Media | 3642495 |
| 12/10/2003 | | Invoice=744822 | | 1.00 | 750.00 | 750.00 | Inc. - Graphic Design services/consultation | |
| | | Voucher=309428 Paid | | | | | Vendor=Legal Media Inc.  Balance= .00  Amount= 750.00 | |
| | | | | | | | | |
| 11/19/2003 | 9999 | Firm Attorney | 2110 | 1.00 | 2.00 | 2.00 | Research charges - - Vendor:Secretary of | 3646684 |
| 12/10/2003 | | Invoice=744822 | | 1.00 | 2.00 | 2.00 | State-12887 | |
| | | Voucher=310184 Paid | | | | | Vendor=Secretary of State-12887  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/20/2003 | 9999 | Firm Attorney | 2010 | 1.00 | 750.00 | 750.00 | Professional Services - - Vendor:Legal Media | 3648236 |
| 12/10/2003 | | Invoice=744822 | | 1.00 | 750.00 | 750.00 | Inc. - Consultation on graphic design | |
| | | Voucher=310390 Paid | | | | | Vendor=Legal Media Inc.  Balance= .00  Amount= 750.00 | |
| | | | | | | | | |
| 11/20/2003 | 9999 | Firm Attorney | 170 | 1.00 | 13.70 | 13.70 | Express Courier - - Vendor:Federal Express - | 3648742 |
| 12/10/2003 | | Invoice=744822 | | 1.00 | 13.70 | 13.70 | To Eric J German | |
| | | Voucher=310481 Paid | | | | | Vendor=Federal Express  Balance= .00  Amount= 217.92 | |
| | | | | | | | | |
| 11/24/2003 | 9999 | Firm Attorney | 040 | 1.00 | 1.52 | 1.52 | Postage Expense - - Vendor:US Postal | 3651277 |
| 12/10/2003 | | Invoice=744822 | | 1.00 | 1.52 | 1.52 | Service-Houston | |
| | | Voucher=310640 Paid | | | | | Vendor=US Postal Service-Houston  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 3,295.39 | 15 records | |
| | | BILLED TOTALS:    BILL: | | | | 3,295.39 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 3,295.39 | 15 records | |
| | | GRAND TOTAL:    BILL: | | | | 3,295.39 | | |

Billed Recap Of Time Detail - [Invoice: 746591 Date: 01/ 12/ 2004]
Client:039372 - EJC Family Partnership, Ltd.

| Date | Empno | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 12/01/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Review of market survey. | 039372.0000001 | 4645100 |
| 01/12/2004 | | Invoice=746591 | 0.50 | 87.50 | | | |
| 12/01/2003 | 3261 | Debbie Pearlman | 0.20 | 17.00 | Assemble research report for S. Andrews. | 039372.0000001 | 4647015 |
| 01/12/2004 | | Invoice=746591 | 0.20 | 17.00 | | | |
| 12/01/2003 | 1512 | Stephen Andrews | 1.00 | 300.00 | Further attention to Decision Question survey. | 039372.0000001 | 4648340 |
| 01/12/2004 | | Invoice=746591 | 1.00 | 300.00 | | | |
| 12/02/2003 | 1471 | Kurt Kuhn | 2.50 | 525.00 | Begin reviewing materials for motion for | 039372.0000001 | 4634578 |
| 01/12/2004 | | Invoice=746591 | 2.50 | 525.00 | summary judgment; telephone conference with S. | | |
| | | | | | Andrews regarding same. | | |
| 12/02/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Conference with S. Andrews regarding survey and | 039372.0000001 | 4645105 |
| 01/12/2004 | | Invoice=746591 | 0.50 | 87.50 | motion for summary judgment. | | |
| 12/03/2003 | 1471 | Kurt Kuhn | 5.10 | 1,071.00 | Review deposition testimony for summary | 039372.0000001 | 4634580 |
| 01/12/2004 | | Invoice=746591 | 5.10 | 1,071.00 | judgment. | | |
| 12/04/2003 | 1471 | Kurt Kuhn | 4.00 | 840.00 | Review material for summary judgment. | 039372.0000001 | 4634583 |
| 01/12/2004 | | Invoice=746591 | 4.00 | 840.00 | | | |
| 12/04/2003 | 1406 | Scott Morrison | 0.20 | 35.00 | Conference with S. Andrews regarding motion for | 039372.0000001 | 4645114 |
| 01/12/2004 | | Invoice=746591 | 0.20 | 35.00 | summary judgment. | | |
| 12/04/2003 | 1406 | Scott Morrison | 2.10 | 367.50 | Work on revenue figures for purposes of summary | 039372.0000001 | 4645119 |
| 01/12/2004 | | Invoice=746591 | 2.10 | 367.50 | judgment motion▮▮▮▮▮▮. | | |
| 12/04/2003 | 3261 | Debbie Pearlman | 0.10 | 8.50 | Obtain and forward Agreed Statement of Facts to | 039372.0000001 | 4647033 |
| 01/12/2004 | | Invoice=746591 | 0.10 | 8.50 | K. Kuhn. | | |
| 12/04/2003 | 1512 | Stephen Andrews | 1.20 | 360.00 | Conference with attorney for plaintiffs | 039372.0000001 | 4648343 |
| 01/12/2004 | | Invoice=746591 | 1.20 | 360.00 | regarding stipulation of ownership; conference | | |
| | | | | | with ▮▮▮▮▮▮ regarding motion for summary | | |
| | | | | | judgment; review of final draft of proposed | | |
| | | | | | stipulation of ownership. | | |
| 12/05/2003 | 1471 | Kurt Kuhn | 8.30 | 1,743.00 | Review material for summary judgment. | 039372.0000001 | 4634586 |
| 01/12/2004 | | Invoice=746591 | 8.30 | 1,743.00 | | | |
| 12/05/2003 | 3261 | Debbie Pearlman | 0.20 | 17.00 | Obtain copy of original complaint and original | 039372.0000001 | 4647039 |
| 01/12/2004 | | Invoice=746591 | 0.20 | 17.00 | answer filed on behalf of all defendants; | | |
| | | | | | forward same to S. Andrews. | | |
| 12/05/2003 | 1512 | Stephen Andrews | 2.20 | 660.00 | Preparation of original counterclaim; attention | 039372.0000001 | 4648347 |
| 01/12/2004 | | Invoice=746591 | 2.20 | 660.00 | to ▮▮▮▮▮▮ authority regarding same; | | |
| | | | | | review of Mr. Wooley's report; attention to | | |
| | | | | | corrections regarding same. | | |
| 12/06/2003 | 1471 | Kurt Kuhn | 0.90 | 189.00 | Review deposition testimony for summary | 039372.0000001 | 4640159 |
| 01/12/2004 | | Invoice=746591 | 0.90 | 189.00 | judgment motion. | | |
| 12/06/2003 | 1406 | Scott Morrison | 5.00 | 875.00 | Work on affidavit for survey; work on issue | 039372.0000001 | 4645125 |
| 01/12/2004 | | Invoice=746591 | 5.00 | 875.00 | regarding number of works infringed; work on | | |
| | | | | | income comparison. | | |
| 12/07/2003 | 1471 | Kurt Kuhn | 8.10 | 1,701.00 | Finish reviewing all materials for summary | 039372.0000001 | 4649962 |
| 01/12/2004 | | Invoice=746591 | 8.10 | 1,701.00 | judgment motion. | | |
| 12/08/2003 | 1497 | Britton Harris | 0.30 | 90.00 | Review survey results. | 039372.0000001 | 4645278 |
| 01/12/2004 | | Invoice=746591 | 0.30 | 90.00 | | | |
| 12/08/2003 | 1497 | Britton Harris | 0.20 | 60.00 | Discuss with S. Morrison status of Motion for | 039372.0000001 | 4645279 |
| 01/12/2004 | | Invoice=746591 | 0.20 | 60.00 | Summary Judgment due Dec. 10, 2003. | | |
| 12/08/2003 | 1471 | Kurt Kuhn | 8.80 | 1,848.00 | Draft summary judgment. | 039372.0000001 | 4649983 |
| 01/12/2004 | | Invoice=746591 | 8.80 | 1,848.00 | | | |
| 12/08/2003 | 3261 | Debbie Pearlman | 0.30 | 25.50 | Conference with S. Morrison regarding | 039372.0000001 | 4654825 |
| 01/12/2004 | | Invoice=746591 | 0.30 | 25.50 | additional bates labeled documents received; | | |
| | | | | | assemble same in exhibit notebook. | | |
| 12/08/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Work on issues relating to motion for summary | 039372.0000001 | ▮57682 |
| 01/12/2004 | | Invoice=746591 | 0.50 | 87.50 | judgment. | | |

EXHIBIT

B–14

Billed Recap Of Time Detail - [Invoice: 746591 Date: 01/ 12/ 2004]

Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Serial No. |
|---|---|---|---|---|---|---|---|
| 12/08/2003 | 1512 | Stephen Andrews | 3.30 | 990.00 | Multiple conferences with attorney for | 039372.0000001 | 4670981 |
| 01/12/2004 | | Invoice=746591 | 3.30 | 990.00 | plaintiffs; review of revised stipulation | | |
| | | | | | regarding ownership and infringement issues; | | |
| | | | | | preparation of revisions to same. | | |
| 12/09/2003 | 1471 | Kurt Kuhn | 8.70 | 1,827.00 | Review and revise motion for summary judgment; | 039372.0000001 | 4649964 |
| 01/12/2004 | | Invoice=746591 | 8.70 | 1,827.00 | legal research regarding same. | | |
| 12/09/2003 | 3261 | Debbie Pearlman | 1.80 | 153.00 | Review of deposition discs and attempt to load | 039372.0000001 | 4654827 |
| 01/12/2004 | | Invoice=746591 | 1.80 | 153.00 | same on summation program; conference with L. | | |
| | | | | | Chavez regarding same; load A. Roman, M. | | |
| | | | | | Guerrero, and E. Cole's deposition transcript | | |
| | | | | | and word glossaries into summation; assemble | | |
| | | | | | documents for S. Andrews. | | |
| 12/09/2003 | 1406 | Scott Morrison | 7.70 | 1,347.50 | Work on motion for summary judgment. | 039372.0000001 | 4657686 |
| 01/12/2004 | | Invoice=746591 | 7.70 | 1,347.50 | | | |
| 12/09/2003 | 1512 | Stephen Andrews | 9.50 | 2,850.00 | Multiple conferences with attorney for | 039372.0000001 | 4670983 |
| 01/12/2004 | | Invoice=746591 | 9.50 | 2,850.00 | plaintiffs; preparation of further revisions to | | |
| | | | | | stipulation of ownership and infringement | | |
| | | | | | issues; review of draft of defendant's motion | | |
| | | | | | for summary judgment; preparation of revisions | | |
| | | | | | to same; multiple conferences with Messrs. Kuhn | | |
| | | | | | and Morrison regarding same; attention to | | |
| | | | | | agreed statement of facts; incorporation of | | |
| | | | | | portions of same into motion; attention to | | |
| | | | | | previous bench brief on legal elements of | | |
| | | | | | contributory and vicarious infringement; review | | |
| | | | | | of Mr. Wooley's report; review of suggested | | |
| | | | | | changes to same from attorney for plaintiffs. | | |
| 12/10/2003 | 1471 | Kurt Kuhn | 4.70 | 987.00 | Review and revise summary judgment. | 039372.0000001 | 4649965 |
| 01/12/2004 | | Invoice=746591 | 4.70 | 987.00 | | | |
| 12/10/2003 | 3261 | Debbie Pearlman | 0.70 | 59.50 | Receipt and review of errata sheet re: J. | 039372.0000001 | 4654833 |
| 01/12/2004 | | Invoice=746591 | 0.70 | 59.50 | Torres and R. Roper; file same with deposition | | |
| | | | | | transcript; receipt of additional bates labeled | | |
| | | | | | documents from Plaintiff; organize same in | | |
| | | | | | exhibit binders; review of Research Study | | |
| | | | | | Report and obtain copy of same to provide to | | |
| | | | | | all counsel of record. | | |
| 12/10/2003 | 1406 | Scott Morrison | 4.70 | 822.50 | Continued work on motion for summary judgment. | 039372.0000001 | 4657690 |
| 01/12/2004 | | Invoice=746591 | 4.70 | 822.50 | | | |
| 12/10/2003 | 1512 | Stephen Andrews | 8.70 | 2,610.00 | Preparation of amended answer and motion for | 039372.0000001 | 4670987 |
| 01/12/2004 | | Invoice=746591 | 8.70 | 2,610.00 | leave to file same; preparation of revisions to | | |
| | | | | | motion for summary judgment; multiple | | |
| | | | | | conferences with attorney for plaintiffs | | |
| | | | | | regarding stipulation; preparation of revisions | | |
| | | | | | to same; review of affidavits of ownership; | | |
| | | | | | review of expert's report regarding testing of | | |
| | | | | | recordings as revised. | | |
| 12/11/2003 | 1471 | Kurt Kuhn | 1.80 | 378.00 | Review plaintiffs' motion for summary judgment; | 039372.0000001 | 4649969 |
| 01/12/2004 | | Invoice=746591 | 1.80 | 378.00 | outline points needed to respond to same. | | |
| 12/11/2003 | 1406 | Scott Morrison | 0.50 | 87.50 | Conference with S. Andrews and K. Kuhn | 039372.0000001 | 4657694 |
| 01/12/2004 | | Invoice=746591 | 0.50 | 87.50 | regarding response to plaintiffs motion for | | |
| | | | | | summary judgment. | | |
| 12/11/2003 | 1512 | Stephen Andrews | 1.50 | 450.00 | Review of plaintiff's motion for summary | 039372.0000001 | 4670988 |
| 01/12/2004 | | Invoice=746591 | 1.50 | 450.00 | judgment; conference with Mr. Morrison | | |
| | | | | | regarding same. | | |
| ▆▆▆▆ | ▆▆ | ▆▆▆▆▆ | ▆▆ | ▆▆▆ | ▆▆▆▆▆▆▆▆▆ | ▆▆▆▆▆▆ | ▆▆▆ |
| 01/12/2004 | | Invoice=746591 | 0.30 | 25.50 | ▆▆▆▆▆▆▆▆▆▆ | | |
| | | | | | ▆▆▆▆▆▆▆▆▆ | | |
| | | | | | ▆▆▆▆▆▆▆▆▆ | | |
| 12/12/2003 | 1471 | Kurt Kuhn | 3.60 | 756.00 | Review plaintiffs' motion for summary judgment; | 039372.0000001 | 4649971 |
| 01/12/2004 | | Invoice=746591 | 3.60 | 756.00 | telephone conference with S. Andrews and S. | | |
| | | | | | Morrison regarding same. | | |

Billed Recap Of Time Detail - [Invoice: 746591 Date: 01/ 12/ 2004]                                                      Page 3
Client:039372 - EJC Family Partnership, Ltd.

| Date | Tkinit'lr | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 12/12/2003 | 3261 | Debbie Pearlman | 0.10 | 8.50 | Forward the Research Study Results to E. | 039372.0000001 | 4854839 |
| 01/12/2004 | | Invoice=746591 | 0.10 | 8.50 | German. | | |
| | | | | | | | |
| 12/12/2003 | 1406 | Scott Morrison | 4.10 | 717.50 | Review of plaintiffs motion for summary | 039372.0000001 | 4657697 |
| 01/12/2004 | | Invoice=746591 | 4.10 | 717.50 | judgment; conference with S. Andrews and K. | | |
| | | | | | Kuhn regarding same. | | |
| | | | | | | | |
| 12/12/2003 | 1512 | Stephen Andrews | 2.70 | 810.00 | Further review of plaintiff's motion for | 039372.0000001 | 4870991 |
| 01/12/2004 | | Invoice=746591 | 2.70 | 810.00 | summary judgment; conference with Mr. Kuhn | | |
| | | | | | regarding response to same; attention to damage | | |
| | | | | | formula. | | |
| | | | | | | | |
| 12/15/2003 | 3261 | Debbie Pearlman | 2.10 | 178.50 | Obtain copies of deposition transcripts of C. | 039372.0000001 | 4676785 |
| 01/12/2004 | | Invoice=746591 | 2.10 | 178.50 | Meisenhalder, A. Aguilar and G. Connely; | | |
| | | | | | update and organize plaintiffs' pleadings; | | |
| | | | | | update and organize defendants' pleadings; | | |
| | | | | | organization of additional files for new | | |
| | | | | | documents. | | |
| | | | | | | | |
| 12/16/2003 | 3261 | Debbie Pearlman | 1.90 | 161.50 | Conference with S. Morrison regarding status of | 039372.0000001 | 4676786 |
| 01/12/2004 | | Invoice=746591 | 1.90 | 161.50 | forwarding all depositions to K. Kuhn, file | | |
| | | | | | update and order photographs; Telephone | | |
| | | | | | conference with Tom Replogle of Aerial | | |
| | | | | | Photographs in order to obtain additional | | |
| | | | | | copies of photographs; update and organization | | |
| | | | | | of files; conference with S Morrison regarding | | |
| | | | | | vendor letters. | | |
| | | | | | | | |
| 12/16/2003 | 3261 | Debbie Pearlman | 0.40 | 34.00 | Assemble and forward to K. Kuhn documents | 039372.0000001 | 4676901 |
| 01/12/2004 | | Invoice=746591 | 0.40 | 34.00 | produced by plaintiffs. | | |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | 121.00 | 26,248.50 | 42 records | | |
| | | BILLED TOTALS:    BILL: | 121.00 | 26,248.50 | | | |
| | | | | | | | |
| | | GRAND TOTALS:    WORK: | 121.00 | 26,248.50 | 42 records | | |
| | | GRAND TOTALS:    BILL: | 121.00 | 26,248.50 | | | |

Billed Recap Of Cost Detail - [Invoice: 746591 Date: 01/ 12/ 2004]
Client:039372 - EJC Family Partnership, Ltd.

Page 1

| Date | Emp Id | Firm/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|--------|---------------------|------|----------|------|--------|-------------|------------|
| 11/20/2003 | 9999 | Firm Attorney | 2010 | 1.00 | -750.00 | -750.00 | Reversal from Void Check Number: 423960 | 3691830 |
| 01/12/2004 | | Invoice=746591 | | 1.00 | -750.00 | -750.00 | Bank ID: OPER Voucher ID: 310390 | |
| | | Voucher=316836 Paid | | | | | Vendor=Legal Media Inc, Balance= .00 Amount=-750.00 | |
| 12/09/2003 | 9999 | Firm Attorney | 160 | 1.00 | 541.47 | 541.47 | Deposition Fee - - Vendor:Nell McCallum & | 3674674 |
| 01/12/2004 | | Invoice=746591 | | 1.00 | 541.47 | 541.47 | Associates,Inc - Deposition of Marcos A. | |
| | | Voucher=313154 Paid | | | | | Vendor=Nell McCallum & Associates,Inc Balance= .00 Amount= | |
| 12/09/2003 | 9999 | Firm Attorney | 160 | 1.00 | 178.41 | 178.41 | Deposition Fee - - Vendor:Nell McCallum & | 3674739 |
| 01/12/2004 | | Invoice=746591 | | 1.00 | 178.41 | 178.41 | Associates,Inc - Deposition of Javier Torres, | |
| | | Voucher=313177 Paid | | | | | Vendor=Nell McCallum & Associates,Inc Balance= .00 Amount= | |
| 12/10/2003 | 9999 | Firm Attorney | 160 | 1.00 | 409.99 | 409.99 | Deposition Fee - - Vendor:Esquire Deposition | 3675911 |
| 01/12/2004 | | Invoice=746591 | | 1.00 | 409.99 | 409.99 | Services - Deposition of Thomas bonney and | |
| | | Voucher=313450 Paid | | | | | Vendor=Esquire Deposition Services Balance= .00 Amount= | |
| 12/18/2003 | 1194 | Dan Daly | 030 | 246.00 | 0.15 | 36.90 | Photocopy Charges | 3685495 |
| 01/12/2004 | | Invoice=746591 | | 246.00 | 0.15 | 36.90 | | |
| 12/29/2003 | 1194 | Dan Daly | 030 | 47.00 | 0.15 | 7.05 | Photocopy Charges | 3690410 |
| 01/12/2004 | | Invoice=746591 | | 47.00 | 0.15 | 7.05 | | |
| | | BILLED TOTALS:    WORK: | | | | 423.82 | 6 records | |
| | | BILLED TOTALS:    BILL: | | | | 423.82 | | |
| | | GRAND TOTAL:    WORK: | | | | 423.82 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 423.82 | | |

Billed Recap Of Time Detail - [Invoice: 748945 Date: 02/ 13/ 2004]   Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Date | ID | Name | Hours | Amount | Description | Matter Number | |
|---|---|---|---|---|---|---|---|
| 12/16/2003 | 1512 | Stephen Andrews | 1.00 | 300.00 | Preparation of agreed motion to extend time to | 039372.0000001 | 4735955 |
| 02/13/2004 | | Invoice=748945 | 1.00 | 300.00 | respond to motions for summary judgment; | | |
| | | | | | conference with attorneys for plaintiff | | |
| | | | | | regarding same; preparation of proposed order | | |
| | | | | | and correspondence to district clerk. | | |
| 12/22/2003 | 1512 | Stephen Andrews | 0.60 | 180.00 | Conference with court coordinator; conference | 039372.0000001 | 4735962 |
| 02/13/2004 | | Invoice=748945 | 0.60 | 180.00 | with attorney for plaintiffs; preparation of | | |
| | | | | | email to attorney for plaintiffs. | | |
| 12/29/2003 | 1135 | Craig Morgan | 2.00 | 520.00 | Review pending summary judgment motions, | 039372.0000001 | 4711803 |
| 02/13/2004 | | Invoice=748945 | 2.00 | 520.00 | analyze issues for our response. | | |
| 12/29/2003 | 1512 | Stephen Andrews | 0.90 | 270.00 | Conference with Mr. Jacks at DecisionQuest; | 039372.0000001 | 4735972 |
| 02/13/2004 | | Invoice=748945 | 0.90 | 270.00 | preparation of correspondence to Mr. Sobus; | | |
| | | | | | review of email from Mr. Morgan; attention to | | |
| | | | | | schedule response to plaintiffs' | | |
| | | | | | motion for summary judgment. | | |
| 01/05/2004 | 1471 | Kurt Kuhn | 8.00 | 1,680.00 | Research for response to motion for summary | 039372.0000001 | 4714141 |
| 02/13/2004 | | Invoice=748945 | 8.00 | 1,680.00 | judgment. | | |
| 01/05/2004 | 1512 | Stephen Andrews | 2.60 | 780.00 | Conference with Mr. Morrison regarding response | 039372.0000001 | 4735975 |
| 02/13/2004 | | Invoice=748945 | 2.60 | 780.00 | to plaintiff's motion for summary judgment; | | |
| | | | | | review of email from attorney for plaintiffs; | | |
| | | | | | preparation of email to same regarding support | | |
| | | | | | for expert's opinions; review of plaintiffs' | | |
| | | | | | motion for summary judgment. | | |
| 01/06/2004 | 1471 | Kurt Kuhn | 8.50 | 1,785.00 | Work on response to motion for summary | 039372.0000001 | 4714142 |
| 02/13/2004 | | Invoice=748945 | 8.50 | 1,785.00 | judgment. | | |
| 01/06/2004 | 1512 | Stephen Andrews | 0.20 | 60.00 | Conference with Mr. Kuhn regarding response to | 039372.0000001 | 4735981 |
| 02/13/2004 | | Invoice=748945 | 0.20 | 60.00 | plaintiff's motion for summary judgment. | | |
| 01/07/2004 | 1471 | Kurt Kuhn | 8.50 | 1,785.00 | Work on response to motion for summary | 039372.0000001 | 4714143 |
| 02/13/2004 | | Invoice=748945 | 8.50 | 1,785.00 | judgment. | | |
| 01/08/2004 | 1471 | Kurt Kuhn | 9.40 | 1,974.00 | Work on response to motion for summary | 039372.0000001 | 4714144 |
| 02/13/2004 | | Invoice=748945 | 9.40 | 1,974.00 | judgment. | | |
| 01/09/2004 | 1512 | Stephen Andrews | 2.00 | 600.00 | Conference with Messrs. Sobus and Jacks @ | 039372.0000001 | 4735990 |
| 02/13/2004 | | Invoice=748945 | 2.00 | 600.00 | DecisionQuest; review of surveys; preparation | | |
| | | | | | of correspondence to attorney for plaintiffs; | | |
| | | | | | conference with same. | | |
| 01/10/2004 | 1471 | Kurt Kuhn | 7.80 | 1,638.00 | Work on response to motion for summary | 039372.0000001 | 4714147 |
| 02/13/2004 | | Invoice=748945 | 7.80 | 1,638.00 | judgment. | | |
| 01/11/2004 | 1471 | Kurt Kuhn | 10.90 | 2,289.00 | Work on response to motion for summary | 039372.0000001 | 4722257 |
| 02/13/2004 | | Invoice=748945 | 10.90 | 2,289.00 | judgment. | | |
| 01/12/2004 | 1135 | Craig Morgan | 1.30 | 338.00 | Review and revise draft of our Response to | 039372.0000001 | 4717735 |
| 02/13/2004 | | Invoice=748945 | 1.30 | 338.00 | Plaintiffs Motion for Summary Judgment. | | |
| 01/12/2004 | 1471 | Kurt Kuhn | 9.40 | 1,974.00 | Work on response to motion for summary | 039372.0000001 | 4722258 |
| 02/13/2004 | | Invoice=748945 | 9.40 | 1,974.00 | judgment. | | |
| 01/12/2004 | 1409 | Scott Morrison | 0.70 | 122.50 | Work on response to plaintiffs' Motion for | 039372.0000001 | 4727094 |
| 02/13/2004 | | Invoice=748945 | 0.70 | 122.50 | Summary Judgment. | | |
| 01/13/2004 | 1471 | Kurt Kuhn | 7.30 | 1,533.00 | Review deposition of C. Melsenhalder for | 039372.0000001 | 4722260 |
| 02/13/2004 | | Invoice=748945 | 7.30 | 1,533.00 | possible use in response to motion for summary | | |
| | | | | | judgment; review and revise summary judgment. | | |
| 01/13/2004 | 1409 | Scott Morrison | 6.50 | 1,137.50 | Work on response to plaintiffs Motion for | 039372.0000001 | 4727097 |
| 02/13/2004 | | Invoice=748945 | 6.50 | 1,137.50 | Summary Judgment. | | |
| 01/13/2004 | 3281 | Debbie Pearlman | 1.00 | 85.00 | Assemble exhibits for Defendants' Response to | 039372.0000001 | 4727247 |
| 02/13/2004 | | Invoice=748945 | 1.00 | 85.00 | Plaintiffs' Motion for Summary Judgment on | | |
| | | | | | Liability; copy same. | | |
| 01/13/2004 | 1512 | Stephen Andrews | 2.60 | 780.00 | Review of draft of response to plaintiffs' | 039372.0000001 | 5094 |
| 02/13/2004 | | Invoice=748945 | 2.60 | 780.00 | motion for summary judgment; attention to | | |
| | | | | | revisions to same; conference with Mr. Morrison | | |
| | | | | | regarding same; review of plaintiffs motion | | |

EXHIBIT
B-15

Billed Recap Of Time Detail - [Invoice: 748945 Date: 02/13/2004]
Client:039372 - EJC Family Partnership, Ltd.

Page 2

| Date | Timekeeper Number | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | for summary judgment. | | |
| 01/14/2004 | 1471 | Kurt Kuhn | 5.70 | 1,197.00 | Review and revise response to motion for | 039372.0000001 | 4722261 |
| 02/13/2004 | | Invoice=748945 | 5.70 | 1,197.00 | summary judgment; telephone conference with S. | | |
| | | | | | Andrews and S. Morrison regarding same. | | |
| 01/14/2004 | 1406 | Scott Morrison | 8.50 | 1,487.50 | Review deposition testimony and work on | 039372.0000001 | 4727099 |
| 02/13/2004 | | Invoice=748945 | 8.50 | 1,487.50 | response to plaintiffs' Motion for Summary | | |
| | | | | | Judgment. | | |
| 01/14/2004 | 1512 | Stephen Andrews | 2.10 | 630.00 | Further attention to revisions to response to | 039372.0000001 | 4735998 |
| 02/13/2004 | | Invoice=748945 | 2.10 | 630.00 | plaintiffs' motion for summary judgment; | | |
| | | | | | conference with Messrs. Kuhn and Morrison | | |
| | | | | | regarding same; conference with Mr. Sobus. | | |
| 01/15/2004 | 1471 | Kurt Kuhn | 7.90 | 1,659.00 | Review and revise response to summary judgment; | 039372.0000001 | 4722263 |
| 02/13/2004 | | Invoice=748945 | 7.90 | 1,659.00 | telephone conferences with S. Andrews and S. | | |
| | | | | | Morrison regarding same. | | |
| 01/15/2004 | 1406 | Scott Morrison | 10.80 | 1,890.00 | Work on response to plaintiffs Motion for | 039372.0000001 | 4727102 |
| 02/13/2004 | | Invoice=748945 | 10.80 | 1,890.00 | Summary Judgment. | | |
| 01/15/2004 | 3261 | Debbie Pearlman | 0.20 | 17.00 | Conference with S. Morrison regarding upcoming | 039372.0000001 | 4727260 |
| 02/13/2004 | | Invoice=748945 | 0.20 | 17.00 | filing; initial preparation of exhibits to | | |
| | | | | | same. | | |
| 01/15/2004 | 1512 | Stephen Andrews | 2.50 | 750.00 | Further review of response to plaintiffs' | 039372.0000001 | 4735998 |
| 02/13/2004 | | Invoice=748945 | 2.50 | 750.00 | motion for partial summary judgment; | | |
| | | | | | conferences with Messrs. Kuhn and Morrison | | |
| | | | | | regarding same; conference with Mr. Sobus. | | |
| 01/16/2004 | 1471 | Kurt Kuhn | 6.50 | 1,365.00 | Review and revise response to motion for | 039372.0000001 | 4722267 |
| 02/13/2004 | | Invoice=748945 | 6.50 | 1,365.00 | summary judgment; telephone conferences with S. | | |
| | | | | | Andrews and S. Morrison regarding same. | | |
| 01/16/2004 | 1406 | Scott Morrison | 7.10 | 1,242.50 | Work on finalization of response to Motion for | 039372.0000001 | 4727103 |
| 02/13/2004 | | Invoice=748945 | 7.10 | 1,242.50 | Summary Judgment. | | |
| 01/16/2004 | 3261 | Debbie Pearlman | 4.00 | 340.00 | Assemble exhibits for summary judgment response | 039372.0000001 | 4727262 |
| 02/13/2004 | | Invoice=748945 | 4.00 | 340.00 | filing; preparation of response and copying of | | |
| | | | | | same for filing with the court; travel to and | | |
| | | | | | from courthouse for filing of same. | | |
| 01/18/2004 | 1512 | Stephen Andrews | 2.50 | 750.00 | Review of final draft of response to | 039372.0000001 | 4736001 |
| 02/13/2004 | | Invoice=748945 | 2.50 | 750.00 | plaintiffs' motion for summary judgment; | | |
| | | | | | multiple conferences with Messrs. Kuhn and | | |
| | | | | | Morrison; conference with attorney for | | |
| | | | | | plaintiffs; preparation of affidavit regarding | | |
| | | | | | deposition transcripts; conference with Mr. | | |
| | | | | | Jacks. | | |
| 01/19/2004 | 1471 | Kurt Kuhn | 1.80 | 378.00 | Review plaintiffs' response to motion for | 039372.0000001 | 4737629 |
| 02/13/2004 | | Invoice=748945 | 1.80 | 378.00 | summary judgment; telephone conference with S. | | |
| | | | | | Morrison regarding same. | | |
| 01/19/2004 | 1512 | Stephen Andrews | 1.00 | 300.00 | Review of plaintiffs' response to Cole's motion | 039372.0000001 | 4738978 |
| 02/13/2004 | | Invoice=748945 | 1.00 | 300.00 | for summary judgment; conference with Mr. | | |
| | | | | | Morrison regarding same. | | |
| 01/19/2004 | 3261 | Debbie Pearlman | 0.90 | 76.50 | Reorganization of all deposition transcripts | 039372.0000001 | 4738998 |
| 02/13/2004 | | Invoice=748945 | 0.90 | 76.50 | and other documents pulled for exhibits; obtain | | |
| | | | | | joint stipulation and forward same to S. | | |
| | | | | | Morrison. | | |
| 01/19/2004 | 1406 | Scott Morrison | 0.80 | 140.00 | Review of Plaintiffs' response to Defendants | 039372.0000001 | 4744564 |
| 02/13/2004 | | Invoice=748945 | 0.80 | 140.00 | motion for summary judgment. | | |
| 01/20/2004 | 3261 | Debbie Pearlman | 0.40 | 34.00 | Update filing and organization of same. | 039372.0000001 | 4739005 |
| 02/13/2004 | | Invoice=748945 | 0.40 | 34.00 | | | |
| 01/27/2004 | 1512 | Stephen Andrews | 0.50 | 150.00 | Review of recent media coverage of RIAA | 039372.0000001 | 4754512 |
| 02/13/2004 | | Invoice=748945 | 0.50 | 150.00 | prosecution efforts; conference with Mr. | | |
| | | | | | Morrison regarding same. | | |
| 01/30/2004 | 1512 | Stephen Andrews | 0.50 | 150.00 | Review of correspondence from attorney for | 039372.0000001 | 4759570 |
| 02/13/2004 | | Invoice=748945 | 0.50 | 150.00 | plaintiffs regarding response to motion for | | |

Billed Recap Of Time Detail - [Invoice: 748945 Date: 02/ 13/ 2004]                                          Page 3
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | summary judgment; attention to response to | | |
| | | | | | same. | | |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | 154.90 | 32,387.50 | 38 records | | |
| | | BILLED TOTALS:    BILL: | 154.90 | 32,387.50 | | | |
| | | | | | | | |
| | | GRAND TOTALS:    WORK: | 154.90 | 32,387.50 | 38 records | | |
| | | GRAND TOTALS:    BILL: | 154.90 | 32,387.50 | | | |

Billed Recap Of Cost Detail - [Invoice: 748945 Date: 02/ 13/ 2004]     Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Date | 9999 | Timekeeper Name | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/10/2003 | 9999 | Firm Attorney | 292 | 1.00 | 1.92 | 1.92 | Lexis/Nexis Computer Research | 3712388 |
| 02/13/2004 | | Invoice=748945 | | 1.00 | 1.92 | 1.92 | | |
| | | | | | | | | |
| 12/10/2003 | 9999 | Firm Attorney | 292 | 1.00 | 70.66 | 70.66 | Lexis/Nexis Computer Research | 3712389 |
| 02/13/2004 | | Invoice=748945 | | 1.00 | 70.66 | 70.66 | | |
| | | | | | | | | |
| 12/10/2003 | 9999 | Firm Attorney | 292 | 1.00 | 16.48 | 16.48 | Lexis/Nexis Computer Research | 3712390 |
| 02/13/2004 | | Invoice=748945 | | 1.00 | 16.48 | 16.48 | | |
| | | | | | | | | |
| 12/10/2003 | 9999 | Firm Attorney | 292 | 1.00 | 0.72 | 0.72 | Lexis/Nexis Computer Research | 3712391 |
| 02/13/2004 | | Invoice=748945 | | 1.00 | 0.72 | 0.72 | | |
| | | | | | | | | |
| 12/10/2003 | 9999 | Firm Attorney | 292 | 1.00 | 7.19 | 7.19 | Lexis/Nexis Computer Research | 3712392 |
| 02/13/2004 | | Invoice=748945 | | 1.00 | 7.19 | 7.19 | | |
| | | | | | | | | |
| 01/16/2004 | 1194 | Dan Daly | 030 | 1053.00 | 0.15 | 157.95 | Photocopy Charges | 3716681 |
| 02/13/2004 | | Invoice=748945 | | 1053.00 | 0.15 | 157.95 | | |
| | | | | | | | | |
| 01/16/2004 | 1194 | Dan Daly | 240 | 28.00 | 1.00 | 28.00 | Telecopy expense | 3719274 |
| 02/13/2004 | | Invoice=748945 | | 28.00 | 1.00 | 28.00 | | |
| | | | | | | | | |
| 01/19/2004 | 1194 | Dan Daly | 030 | 116.00 | 0.15 | 17.40 | Photocopy Charges | 3717900 |
| 02/13/2004 | | Invoice=748945 | | 116.00 | 0.15 | 17.40 | | |
| | | | | | | | | |
| 01/19/2004 | 1194 | Dan Daly | 240 | 20.00 | 1.00 | 20.00 | Telecopy expense | 3719275 |
| 02/13/2004 | | Invoice=748945 | | 20.00 | 1.00 | 20.00 | | |
| | | | | | | | | |
| 01/21/2004 | 1194 | Dan Daly | 030 | 200.00 | 0.15 | 30.00 | Photocopy Charges | 3719273 |
| 02/13/2004 | | Invoice=748945 | | 200.00 | 0.15 | 30.00 | | |
| | | | | | | | | |
| 01/28/2004 | 9999 | Firm Attorney | 170 | 1.00 | 13.63 | 13.63 | Express Courier - - Vendor:Federal Express - | 3723846 |
| 02/13/2004 | | Invoice=748945 | | 1.00 | 13.63 | 13.63 | To Nicole Khoshnoud 12/29/03 | |
| | | Voucher=321009 Paid | | | | | Vendor=Federal Express Balance= .00 Amount= 205.50 | |
| | | | | | | | | |
| 01/29/2004 | 9999 | Firm Attorney | 170 | 1.00 | 61.29 | 61.29 | Express Courier - - Vendor:Federal Express TO: | 3725406 |
| 02/13/2004 | | Invoice=748945 | | 1.00 | 61.29 | 61.29 | ERIC GERMAN | |
| | | Voucher=321404 Paid | | | | | Vendor=Federal Express Balance= .00 Amount= 286.09 | |
| | | | | | | | | |
| 01/29/2004 | 9999 | Firm Attorney | 170 | 1.00 | 16.43 | 16.43 | Express Courier - - Vendor:Federal Express TO: | 3725435 |
| 02/13/2004 | | Invoice=748945 | | 1.00 | 16.43 | 16.43 | MARK SOBUS | |
| | | Voucher=321411 Paid | | | | | Vendor=Federal Express Balance= .00 Amount= 146.50 | |
| | | | | | | | | |
| 01/30/2004 | 9999 | Firm Attorney | 1080 | 1.00 | 453.04 | 453.04 | Outside Photocopy Charges - - Vendor:RLS Legal | 3726618 |
| 02/13/2004 | | Invoice=748945 | | 1.00 | 453.04 | 453.04 | Solutions Copies | |
| | | Voucher=321777 Paid | | | | | Vendor=RLS Legal Solutions Balance= .00 Amount= 453.04 | |
| | | | | | | | | |
| 01/30/2004 | 9999 | Firm Attorney | 1080 | 1.00 | 335.53 | 335.53 | Outside Photocopy Charges - - Vendor:Litigation | 3742719 |
| 02/13/2004 | | Invoice=748945 | | 1.00 | 335.53 | 335.53 | Records Services Litigation | |
| | | Voucher=321841 Paid | | | | | Vendor=Litigation Records Services Balance= .00 Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 1,230.24 | 15 records | |
| | | BILLED TOTALS:   BILL: | | | | 1,230.24 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 1,230.24 | 15 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,230.24 | | |

Billed Recap Of Time Detail - [Invoice: 750538 Date: 03/ 11/ 2004]                                                                                          Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Entry Date | Billing Number | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 02/03/2004 | 1471 | Kurt Kuhn | 2.70 | 634.50 | Telephone conference with S. Andrews regarding | 039372.0000001 | 4774834 |
| 03/11/2004 | | Invoice=750538 | 2.70 | 634.50 | Plaintiffs' letter to trial court regarding | | |
| | | | | | briefing and evidence; review letter and order | | |
| | | | | | regarding brief; draft response letter | | |
| | | | | | regarding briefing and evidence issues; e-mail | | |
| | | | | | draft letter to S. Andrews and S. Morrison with | | |
| | | | | | instructions. | | |
| | | | | | | | |
| 02/03/2004 | 3261 | Debbie Pearlman | 0.30 | 25.50 | Obtain court order regarding summary judgment | 039372.0000001 | 4783280 |
| 03/11/2004 | | Invoice=750538 | 0.30 | 25.50 | motions and agreed motion extending deadlines | | |
| | | | | | for S. Andrews; preparation of estimate of | | |
| | | | | | number of exhibits produced. | | |
| | | | | | | | |
| 02/04/2004 | 1512 | Stephen Andrews | 3.20 | 960.00 | Attention to response to plaintiffs' letter to | 039372.0000001 | 4776614 |
| 03/11/2004 | | Invoice=750538 | 3.20 | 960.00 | the court; conference with Mr. Kuhn regarding | | |
| | | | | | same; preparation of same; conference with | | |
| | | | | | attorneys for plaintiffs regarding discovery | | |
| | | | | | issues; attention to same. | | |
| | | | | | | | |
| 02/05/2004 | 1512 | Stephen Andrews | 1.00 | 300.00 | Preparation of revisions to correspondence to | 039372.0000001 | 4776617 |
| 03/11/2004 | | Invoice=750538 | 1.00 | 300.00 | court; conference with Mr. Kuhn regarding same. | | |
| | | | | | | | |
| 02/06/2004 | 3261 | Debbie Pearlman | 0.20 | 17.00 | Update and organization of files. | 039372.0000001 | 4783298 |
| 03/11/2004 | | Invoice=750538 | 0.20 | 17.00 | | | |
| | | | | | | | |
| 02/09/2004 | 1406 | Scott Morrison | 0.20 | 35.00 | Review of correspondence from R. Levy regarding | 039372.0000001 | 4801170 |
| 03/11/2004 | | Invoice=750538 | 0.20 | 35.00 | summary judgment motions. | | |
| | | | | | | | |
| 02/09/2004 | 3261 | Debbie Pearlman | 2.30 | 195.50 | Review of binded documents and further | 039372.0000001 | 4801400 |
| 03/11/2004 | | Invoice=750538 | 2.30 | 195.50 | reorganization of same. | | |
| | | | | | | | |
| 02/10/2004 | 3261 | Debbie Pearlman | 2.60 | 221.00 | Review of binded documents and further | 039372.0000001 | 4801401 |
| 03/11/2004 | | Invoice=750538 | 2.60 | 221.00 | reorganization of same; locate additional | | |
| | | | | | exhibits for binders. | | |
| | | | | | | | |
| 02/11/2004 | 1406 | Scott Morrison | 1.00 | 175.00 | Receipt and review of district court opinion in | 039372.0000001 | 4801191 |
| 03/11/2004 | | Invoice=750538 | 1.00 | 175.00 | Sinnot case. | | |
| | | | | | | | |
| 02/12/2004 | 1471 | Kurt Kuhn | 0.80 | 188.00 | Review Plaintiffs' filing; telephone conference | 039372.0000001 | 4792154 |
| 03/11/2004 | | Invoice=750538 | 0.80 | 188.00 | with S. Morrison regarding same. | | |
| | | | | | | | |
| 02/12/2004 | 1512 | Stephen Andrews | 1.00 | 300.00 | Conference with Mr. Morrison; review of court's | 039372.0000001 | 4793966 |
| 03/11/2004 | | Invoice=750538 | 1.00 | 300.00 | opinion in VMG Recordings v. Sinnott. | | |
| | | | | | | | |
| 02/17/2004 | 1406 | Scott Morrison | 0.50 | 87.50 | Transmittal of motions for summary judgment, | 039372.0000001 | 4819005 |
| 03/11/2004 | | Invoice=750538 | 0.50 | 87.50 | responses, and California opinion. | | |
| | | | | | | | |
| 02/17/2004 | 1512 | Stephen Andrews | 0.70 | 210.00 | Attention to recent legal authorities; | 039372.0000001 | 4820083 |
| 03/11/2004 | | Invoice=750538 | 0.70 | 210.00 | conference with Mr. Morrison regarding same. | | |
| | | | | | | | |
| 02/18/2004 | 3261 | Debbie Pearlman | 0.10 | 8.50 | Assemble documents to forward to E. Cole | 039372.0000001 | 4812490 |
| 03/11/2004 | | Invoice=750538 | 0.10 | 8.50 | regarding summary judgment motion. | | |
| | | | | | | | |
| 02/19/2004 | 1512 | Stephen Andrews | 1.00 | 300.00 | Further review of opinion in VMG v. Sinnott; | 039372.0000001 | 4820067 |
| 03/11/2004 | | Invoice=750538 | 1.00 | 300.00 | attention to potential correspondence to court | | |
| | | | | | regarding same. | | |
| | | | | | | | |
| 02/20/2004 | 3261 | Debbie Pearlman | 0.10 | 8.50 | Review of previously signed order to verify | 039372.0000001 | 4812497 |
| 03/11/2004 | | Invoice=750538 | 0.10 | 8.50 | signature line required by Judge Hughes. | | |
| | | | | | | | |
| | | BILLED TOTALS:   WORK: | 17.70 | 3,666.00 | 16 records | | |
| | | BILLED TOTALS:   BILL: | 17.70 | 3,666.00 | | | |
| | | | | | | | |
| | | GRAND TOTALS:   WORK: | 17.70 | 3,666.00 | 16 records | | |
| | | GRAND TOTALS:   BILL: | 17.70 | 3,666.00 | | | |



EXHIBIT

B-16

Billed Recap Of Cost Detail - [Invoice: 750538 Date: 03/ 11/ 2004]  Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Date | Invoice | Name/Invoice Number | Price/Code | Quantity | Rate | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 12/15/2003 | 1194 | Dan Daly | 030 | 328.00 | 0.15 | 48.90 | Photocopy Charges | 3754798 |
| 03/11/2004 | | Invoice=750538 | | 326.00 | 0.15 | 48.90 | | |
| 12/29/2003 | 1194 | Dan Daly | 030 | 8.00 | 0.15 | 1.20 | Photocopy Charges | 3754799 |
| 03/11/2004 | | Invoice=750538 | | 8.00 | 0.15 | 1.20 | | |
| 01/05/2004 | 1194 | Dan Daly | 030 | 2.00 | 0.15 | 0.30 | Photocopy Charges | 3754800 |
| 03/11/2004 | | Invoice=750538 | | 2.00 | 0.15 | 0.30 | | |
| 01/05/2004 | 9999 | Firm Attorney | 292 | 1.00 | 2.61 | 2.61 | Lexis/Nexis Computer Research | 3760099 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 2.61 | 2.61 | | |
| 01/05/2004 | 9999 | Firm Attorney | 292 | 1.00 | 21.99 | 21.99 | Lexis/Nexis Computer Research | 3760100 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 21.99 | 21.99 | | |
| 01/05/2004 | 9999 | Firm Attorney | 292 | 1.00 | 9.56 | 9.56 | Lexis/Nexis Computer Research | 3760101 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 9.56 | 9.56 | | |
| 01/05/2004 | 9999 | Firm Attorney | 292 | 1.00 | 2.95 | 2.95 | Lexis/Nexis Computer Research | 3760102 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 2.95 | 2.95 | | |
| 01/07/2004 | 9999 | Firm Attorney | 292 | 1.00 | 0.44 | 0.44 | Lexis/Nexis Computer Research | 3760103 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 0.44 | 0.44 | | |
| 01/07/2004 | 9999 | Firm Attorney | 292 | 1.00 | 1.91 | 1.91 | Lexis/Nexis Computer Research | 3760104 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 1.91 | 1.91 | | |
| 01/07/2004 | 9999 | Firm Attorney | 292 | 1.00 | 0.37 | 0.37 | Lexis/Nexis Computer Research | 3760105 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 0.37 | 0.37 | | |
| 01/12/2004 | 9999 | Firm Attorney | 292 | 1.00 | 0.88 | 0.88 | Lexis/Nexis Computer Research | 3760106 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 0.88 | 0.88 | | |
| 01/12/2004 | 9999 | Firm Attorney | 292 | 1.00 | 49.70 | 49.70 | Lexis/Nexis Computer Research | 3760107 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 49.70 | 49.70 | | |
| 01/13/2004 | 1194 | Dan Daly | 030 | 312.00 | 0.15 | 46.80 | Photocopy Charges | 3754801 |
| 03/11/2004 | | Invoice=750538 | | 312.00 | 0.15 | 46.80 | | |
| 01/15/2004 | 9999 | Firm Attorney | 291 | 1.00 | 59.34 | 59.34 | Westlaw Computer Research | 3756635 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 59.34 | 59.34 | | |
| 01/15/2004 | 9999 | Firm Attorney | 292 | 1.00 | 3.05 | 3.05 | Lexis/Nexis Computer Research | 3760108 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 3.05 | 3.05 | | |
| 01/15/2004 | 9999 | Firm Attorney | 292 | 1.00 | 1.43 | 1.43 | Lexis/Nexis Computer Research | 3760109 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 1.43 | 1.43 | | |
| 01/15/2004 | 9999 | Firm Attorney | 292 | 1.00 | 0.74 | 0.74 | Lexis/Nexis Computer Research | 3760110 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 0.74 | 0.74 | | |
| 01/16/2004 | 9999 | Firm Attorney | 175 | 1.00 | 27.41 | 27.41 | FedEx Express Delivery To Mitchell Silberberg & | 3762098 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 27.41 | 27.41 | Knupp LL 20040120 CC ORDER ID 182150 | |
| 01/20/2004 | 1194 | Dan Daly | 030 | 338.00 | 0.15 | 50.70 | Photocopy Charges | 3754802 |
| 03/11/2004 | | Invoice=750538 | | 336.00 | 0.15 | 50.70 | | |
| 01/21/2004 | 9999 | Firm Attorney | 080 | 17.00 | 0.10 | 1.70 | Binding/Exhibit Expense | 3764316 |
| 03/11/2004 | | Invoice=750538 | | 17.00 | 0.10 | 1.70 | | |
| 02/02/2004 | 1194 | Dan Daly | 240 | 3.00 | 1.00 | 3.00 | Telecopy expense | 3746333 |
| 03/11/2004 | | Invoice=750538 | | 3.00 | 1.00 | 3.00 | | |
| 02/05/2004 | 1194 | Dan Daly | 240 | 4.00 | 1.00 | 4.00 | Telecopy expense | 3747118 |
| 03/11/2004 | | Invoice=750538 | | 4.00 | 1.00 | 4.00 | | |
| 02/05/2004 | 1194 | Dan Daly | 030 | 16.00 | 0.15 | 2.70 | Photocopy Charges | 3754803 |
| 03/11/2004 | | Invoice=750538 | | 16.00 | 0.15 | 2.70 | | |
| 02/13/2004 | 9999 | Firm Attorney | 040 | 1.00 | 0.37 | 0.37 | Postage Expense - - Vendor:US Postal | 3753262 |
| 03/11/2004 | | Invoice=750538 | | 1.00 | 0.37 | 0.37 | Service-Houston | |
| | | Voucher=323587 Paid | | | | | Vendor=US Postal Service-Houston  Balance= .00  Amount= | |
| | | BILLED TOTALS:   WORK: | | | | 342.05 | 24 records | |
| | | BILLED TOTALS:   BILL: | | | | 342.05 | | |

Billed Recap Of Cost Detail - [Invoice: 750538 Date: 03/ 11/ 2004]    Page 2
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name/Invoice Number | Code | Qnanity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|---------|------|--------|-------------|------------|
|      |          | GRAND TOTAL:    WORK: |    |         |      | 342.05 | 24 records |            |
|      |          | GRAND TOTAL:    BILL: |    |         |      | 342.05 |             |            |

Billed Recap Of Time Detail - [Invoice: 752248 Date: 04/ 08/ 2004]   Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Employee |
|---|---|---|---|---|---|---|---|
| 03/04/2004 | 1194 | Dan Daly | 1.00 | 400.00 | Conference with Scott Morrison and Britt Harris | 039372.0000001 | 4859218 |
| 04/08/2004 | | Invoice=752248 | 1.00 | 400.00 | regarding development. | | |
| | | | | | | | |
| 03/04/2004 | 1512 | Stephen Andrews | 1.00 | 300.00 | Attention to recent applicable legal | 039372.0000001 | 4868408 |
| 04/08/2004 | | Invoice=752248 | 1.00 | 300.00 | authorities; conference with Mr. Morrison. | | |
| | | | | | | | |
| 03/11/2004 | 3261 | Debbie Pearlman | 0.10 | 9.50 | Assemble all pertinent cutoff dates from court | 039372.0000001 | 4876829 |
| 04/08/2004 | | Invoice=752248 | 0.10 | 9.50 | orders. | | |
| | | | | | | | |
| 03/25/2004 | 1512 | Stephen Andrews | 0.20 | 60.00 | Conference with Mr. Morrison. | 039372.0000001 | 4912442 |
| 04/08/2004 | | Invoice=752248 | 0.20 | 60.00 | | | |
| | | ▬▬▬ | ▬ | | ▬▬▬▬▬ | ▬▬▬ | ▬▬ |
| 04/08/2004 | | Invoice=752248 | 0.50 | 150.00 | ▬▬▬▬▬▬ | | |
| | | | | | ▬ | | |
| ▬ | ▬ | ▬▬ | ▬ | | ▬▬▬▬▬ | ▬▬▬ | ▬▬ |
| 04/08/2004 | | Invoice=752248 | 0.60 | 180.00 | ▬▬▬▬ | | |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | 3.40 | 1,099.50 | 6 records | | |
| | | BILLED TOTALS:    BILL: | 3.40 | 1,099.50 | | | |
| | | | | | | | |
| | | GRAND TOTALS:    WORK: | 3.40 | 1,099.50 | 6 records | | |
| | | GRAND TOTALS:    BILL: | 3.40 | 1,099.50 | | | |

EXHIBIT

B-17



Billed Recap Of Time Detail - [Invoice: 756673 Date: 06/ 10/ 2004]  Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Client Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 04/01/2004 | 1512 | Stephen Andrews | 0.60 | 180.00 | Conference with Mr. Morrison; attention to | 039372.0000001 | 4939970 |
| 06/10/2004 | | Invoice=756673 | 0.60 | 180.00 | status of motion for summary judgment. | | |
| | | | | | | | |
| 04/05/2004 | 3261 | Debbie Pearlman | 0.50 | 47.50 | Update, assemble and organization of files and | 039372.0000001 | 4859527 |
| 06/10/2004 | | Invoice=756673 | 0.50 | 47.50 | materials therein. | | |
| | | | | | | | |
| 04/22/2004 | 1471 | Kurt Kuhn | 3.20 | 752.00 | Legal research updating prior findings on | 039372.0000001 | 4965557 |
| 06/10/2004 | | Invoice=756673 | 3.20 | 752.00 | vicarious liability and contributory | | |
| | | | | | infringement; e-mail and telephone conferences | | |
| | | | | | with S. Andrews and S. Morrison regarding same. | | |
| | | | | | | | |
| 04/22/2004 | 1406 | Scott Morrison | 0.50 | 87.50 | Conference with S. Andrews and K. Kuhn | 039372.0000001 | 4996863 |
| 06/10/2004 | | Invoice=756673 | 0.50 | 87.50 | regarding Ellison case. | | |
| | | | | | | | |
| 04/22/2004 | 1512 | Stephen Andrews | 1.50 | 450.00 | Conference with Mr. Morrison regarding status | 039372.0000001 | 4997048 |
| 06/10/2004 | | Invoice=756673 | 1.50 | 450.00 | of case; review of recent applicable legal | | |
| | | | | | authorities. | | |
| | | | | | | | |
| 05/07/2004 | 3261 | Debbie Pearlman | 0.10 | 9.50 | Obtain ▓▓▓▓ counsel's name regarding | 039372.0000001 | 5034556 |
| 06/10/2004 | | Invoice=756673 | 0.10 | 9.50 | ▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| ▓▓▓▓ | ▓▓▓ | | ▓▓ | ▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓ |
| 06/10/2004 | | Invoice=756673 | 0.30 | 28.50 | | | |
| | | | | | | | |
| 05/26/2004 | 3261 | Debbie Pearlman | 2.00 | 190.00 | Verify order and assembly of exhibits in trial | 039372.0000001 | 5081550 |
| 06/10/2004 | | Invoice=756673 | 2.00 | 190.00 | notebooks. | | |
| | | | | | | | |
| 05/27/2004 | 3261 | Debbie Pearlman | 1.70 | 161.50 | Verify order and assembly of exhibits in trial | 039372.0000001 | 5081555 |
| 06/10/2004 | | Invoice=756673 | 1.70 | 161.50 | notebooks. | | |
| | | | | | | | |
| 05/28/2004 | 3261 | Debbie Pearlman | 2.00 | 190.00 | Continue work on assembly and verification of | 039372.0000001 | 5081558 |
| 06/10/2004 | | Invoice=756673 | 2.00 | 190.00 | organization of exhibits; organization of files | | |
| | | | | | and documents. | | |
| | | | | | | | |
| 05/28/2004 | 1406 | Scott Morrison | 0.30 | 52.50 | Telephone call with ▓▓▓▓▓▓▓ regarding | 039372.0000001 | 5081270 |
| 06/10/2004 | | Invoice=756673 | 0.30 | 52.50 | ▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | 12.70 | 2,149.00 | 11 records | | |
| | | BILLED TOTALS:    BILL: | 12.70 | 2,149.00 | | | |
| | | | | | | | |
| | | GRAND TOTALS:    WORK: | 12.70 | 2,149.00 | 11 records | | |
| | | GRAND TOTALS:    BILL: | 12.70 | 2,149.00 | | | |

EXHIBIT

B-18



Billed Recap Of Cost Detail - [Invoice: 756673 Date: 06/ 10/ 2004]     Page 1
Client:039372 - EJC Family Partnership, Ltd.

| T.Date | Empl.# | Name (Invoice Number) | Code | Quantity | Rate | Amount | Description | Cost Index |
|--------|--------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/07/2004 | 9999 | Firm Attorney | 2080 | 1.00 | 5.00 | 5.00 | Local Delivery Service - - Vendor:MACH 5 | 3832208 |
| 06/10/2004 | | Invoice=756673 | | 1.00 | 5.00 | 5.00 | COURIERS - To Judge Lynn Hughes 02-05-04 | |
| | | Voucher=330469 Paid | | | | | Vendor=MACH 5 COURIERS  Balance= .00  Amount= 4126.00 | |
| | | | | | | | | |
| 04/07/2004 | 9999 | Firm Attorney | 2010 | 1.00 | 225.00 | 225.00 | Professional Services - - Vendor:James P. | 3832449 |
| 06/10/2004 | | Invoice=756673 | | 1.00 | 225.00 | 225.00 | Mandel, Ph.D. - Professional services | |
| | | Voucher=330518 Paid | | | | | Vendor=James P. Mandel, Ph.D. Balance= .00  Amount= 225.00 | |
| | | | | | | | | |
| 04/21/2004 | 9999 | Firm Attorney | 160 | 1.00 | 313.96 | 313.96 | Deposition Fee - - Vendor:Nell McCallum & | 3839897 |
| 06/10/2004 | | Invoice=756673 | | 1.00 | 313.96 | 313.96 | Associates,Inc - The deposition of Mike | |
| | | Voucher=331924 Paid | | | | | Vendor=Nell McCallum & Associates,Inc  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/22/2004 | 9999 | Firm Attorney | 292 | 1.00 | 0.41 | 0.41 | Lexis/Nexis Computer Research | 3884048 |
| 06/10/2004 | | Invoice=756673 | | 1.00 | 0.41 | 0.41 | | |
| | | | | | | | | |
| 04/22/2004 | 9999 | Firm Attorney | 292 | 1.00 | 24.79 | 24.79 | Lexis/Nexis Computer Research | 3884049 |
| 06/10/2004 | | Invoice=756673 | | 1.00 | 24.79 | 24.79 | | |
| | | | | | | | | |
| 04/22/2004 | 9999 | Firm Attorney | 292 | 1.00 | 2.29 | 2.29 | Lexis/Nexis Computer Research | 3884050 |
| 06/10/2004 | | Invoice=756673 | | 1.00 | 2.29 | 2.29 | | |
| | | | | | | | | |
| 04/22/2004 | 9999 | Firm Attorney | 292 | 1.00 | 3.87 | 3.87 | Lexis/Nexis Computer Research | 3884051 |
| 06/10/2004 | | Invoice=756673 | | 1.00 | 3.87 | 3.87 | | |
| | | | | | | | | |
| 05/03/2004 | 9999 | Firm Attorney | 1080 | 1.00 | 335.53 | 335.53 | Outside Photocopy Charges - - Vendor:Litigation | 3848170 |
| 06/10/2004 | | Invoice=756673 | | 1.00 | 335.53 | 335.53 | Records Services - Litigation copies | |
| | | Voucher=333586 Paid | | | | | Vendor=Litigation Records Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 05/12/2004 | 9999 | Firm Attorney | 2010 | 1.00 | 5,778.22 | 5,778.22 | Professional Services - - Vendor:Bowne | 3872082 |
| 06/10/2004 | | Invoice=756673 | | 1.00 | 5,778.22 | 5,778.22 | Decisionquest - Professional services | |
| | | Voucher=334764 Paid | | | | | Vendor=Bowne Decisionquest  Balance= .00  Amount= 5778.22 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 6,689.07 | 9 records | |
| | | BILLED TOTALS:    BILL: | | | | 6,689.07 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 6,689.07 | 9 records | |
| | | GRAND TOTAL:    BILL: | | | | 6,689.07 | | |

Billed Recap Of Time Detail - [Invoice: 761644 Date: 08/ 11/ 2004]

Client:039372 - EJC Family Partnership, Ltd.

| Date | Emp Num | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 08/01/2004 | 3261 | Debbie Pearlman | 1.60 | 152.00 | Further work, assembly and organization of | 039372.0000001 | 5104901 |
| 08/11/2004 | | Invoice=761644 | 1.60 | 152.00 | exhibits produced on EJC's behalf. | | |
| | | | | | | | |
| 08/02/2004 | 3261 | Debbie Pearlman | 1.40 | 133.00 | Further organization and assembly of all | 039372.0000001 | 5104904 |
| 08/11/2004 | | Invoice=761644 | 1.40 | 133.00 | pertinent exhibits. | | |
| | | | | | | | |
| 08/03/2004 | 3261 | Debbie Pearlman | 1.10 | 104.50 | Further organization and assembly of all | 039372.0000001 | 5104909 |
| 08/11/2004 | | Invoice=761644 | 1.10 | 104.50 | pertinent exhibits. | | |
| | | | | | | | |
| 07/12/2004 | 3261 | Debbie Pearlman | 3.00 | 285.00 | Verify order and assembly of exhibits for trial | 039372.0000001 | 5204008 |
| 08/11/2004 | | Invoice=761644 | 3.00 | 285.00 | notebooks. | | |
| | | | | | | | |
| 07/30/2004 | 3261 | Debbie Pearlman | 2.20 | 209.00 | Update and organize all files and notebooks. | 039372.0000001 | 5233363 |
| 08/11/2004 | | Invoice=761644 | 2.20 | 209.00 | | | |
| | | | | | | | |
| | | BILLED TOTALS:   WORK: | 9.30 | 883.50 | 5 records | | |
| | | BILLED TOTALS:   BILL: | 9.30 | 883.50 | | | |
| | | | | | | | |
| | | GRAND TOTALS:   WORK: | 9.30 | 883.50 | 5 records | | |
| | | GRAND TOTALS:   BILL: | 9.30 | 883.50 | | | |

EXHIBIT

B-19



Billed Recap Of Cost Detail - [Invoice: 761644 Date: 08/ 11/ 2004]

Client:039372 - EJC Family Partnership, Ltd.

Page 1

| Date | Invoice | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/18/2004 | 9999 | Firm Attorney | 2010 | 1.00 | 96.61 | 96.61 | Professional Services - - Vendor:Bowne | 3925882 |
| 08/11/2004 | | Invoice=761644 | | 1.00 | 96.61 | 96.61 | Decisionquest - Interviews | |
| | | Voucher=339734 Paid | | | | | Vendor=Bowne Decisionquest  Balance= .00  Amount= 96.61 | |
| | | | | | | | | |
| 06/18/2004 | 9999 | Firm Attorney | 2010 | 1.00 | 481.75 | 481.75 | Professional Services - - Vendor:Bowne | 3925885 |
| 08/11/2004 | | Invoice=761644 | | 1.00 | 481.75 | 481.75 | Decisionquest - Printing and reproduction, | |
| | | Voucher=339737 Paid | | | | | Vendor=Bowne Decisionquest  Balance= .00  Amount= 481.75 | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 578.36 | 2 records | |
| | | BILLED TOTALS:     BILL: | | | | 578.36 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 578.36 | 2 records | |
| | | GRAND TOTAL:     BILL: | | | | 578.36 | | |

Billed Recap Of Time Detail - [Invoice: 766685 Date: 10/ 12/ 2004]                                    Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name /Invoice Number | Hours | Amount | Description | Matter Number | JE Index |
|------|----------|---------------------|-------|--------|-------------|---------------|----------|
| 09/02/2004 | 3261 | Debbie Pearlman | 0.80 | 78.00 | Update plaintiffs' produced exhibits and | 039372.0000001 | 5338915 |
| 10/12/2004 | | Invoice=766685 | 0.50 | 47.50 | assemble into binders. | | |
| | | | | | | | |
| 09/23/2004 | 1512 | Stephen Andrews | 2.00 | 600.00 | Review of recent materials regarding RIAA; | 039372.0000001 | 5375442 |
| 10/12/2004 | | Invoice=766685 | 2.00 | 600.00 | attention to recent legal authorities. | | |
| | | | | | | | |
| 09/27/2004 | 1512 | Stephen Andrews | 0.30 | 90.00 | Review of court's order dismissing EJC's motion | 039372.0000001 | 5390810 |
| 10/12/2004 | | Invoice=766685 | 0.30 | 90.00 | for protective order and Sony's motion for | | |
| | | | | | extension and granting EJC's motion for leave | | |
| | | | | | to file amended answer. | | |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | 3.10 | 768.00 | 3 records | | |
| | | BILLED TOTALS:    BILL: | 2.80 | 737.50 | | | |
| | | | | | | | |
| | | GRAND TOTALS:    WORK: | 3.10 | 768.00 | 3 records | | |
| | | GRAND TOTALS:    BILL: | 2.80 | 737.50 | | | |

EXHIBIT

B-20



Billed Recap Of Time Detail - [Invoice: 776228 Date: 02/ 14/ 2005]

Client:039372 - EJC Family Partnership, Ltd.

Page 1

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 01/04/2005 | 1512 | Stephen Andrews | 2.00 | 600.00 | Review of depositions of Messrs. Raper, Torres, | 039372.0000001 | 5585686 |
| 02/14/2005 | | Invoice=776228 | 2.00 | 600.00 | Guerrero, Roman, Cole and Ms. Melsenholder; | | |
| | | | | | preparation of correspondence to ▉▉▉▉ | | |
| | | | | | regarding same. | | |
| | | | | | | | |
| 01/06/2005 | 3261 | Debbie Pearlman | 0.50 | 47.50 | Organize and straighten files. | 039372.0000001 | 5584107 |
| 02/14/2005 | | Invoice=776228 | 0.50 | 47.50 | | | |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | 2.50 | 647.50 | 2 records | | |
| | | BILLED TOTALS:    BILL: | 2.50 | 647.50 | | | |
| | | | | | | | |
| | | GRAND TOTALS:    WORK: | 2.50 | 647.50 | 2 records | | |
| | | GRAND TOTALS:    BILL: | 2.50 | 647.50 | | | |

EXHIBIT

B-21



Billed Recap Of Time Detail - [Invoice: 784548 Date: 06/ 10/ 2005]                                    Page 1
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name /Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|---------------------|-------|--------|-------------|---------------|-------|
| 05/04/2005 | 1512 | Stephen Andrews | 0.70 | 210.00 | Conference with ████████████ | 039372.0000001 | 5867798 |
| 06/10/2005 | | Invoice=784548 | 0.70 | 210.00 | ████████ regarding recent developments in | | |
| | | | | | similar case; preparation of email to Mr. Kuhn | | |
| | | | | | regarding new legal authorities. | | |
| | | | | | | | |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | 0.70 | 210.00 | 1 records | | |
| | | BILLED TOTALS:    BILL: | 0.70 | 210.00 | | | |
| | | | | | | | |
| | | GRAND TOTALS:    WORK: | 0.70 | 210.00 | 1 records | | |
| | | GRAND TOTALS:    BILL: | 0.70 | 210.00 | | | |

EXHIBIT

B-22



Billed Recap Of Time Detail - [Invoice: 803733 Date: 02/ 15/ 2006]
Client:039372 - EJC Family Partnership, Ltd.

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 08/31/2005 | 1512 | Stephen Andrews | 1.00 | 300.00 | Conference with attorney in Philadelphia | 039372.0000001 | 6029701 |
| 02/15/2006 | | Invoice=803733 | 1.00 | 300.00 | regarding parallel case; attention to recent | | |
| | | | | | legal developements; attention to status of | | |
| | | | | | Motions for Summary Judgment. | | |
| | | | | | | | |
| 09/25/2005 | 1512 | Stephen Andrews | 1.20 | 360.00 | Review of briefs in support of the plaintiffs' | 039372.0000001 | 6055532 |
| 02/15/2006 | | Invoice=803733 | 1.20 | 360.00 | motion for summary judgment and defendant's | | |
| | | | | | motion for summary judgment and the court's | | |
| | | | | | order regarding same in parallel case. | | |
| | | | | | | | |
| 11/28/2005 | 1512 | Stephen Andrews | 1.00 | 300.00 | Attention to status of ████████ | 039372.0000001 | 6180442 |
| 02/15/2006 | | Invoice=803733 | 1.00 | 300.00 | ████████ attention to additional recent | | |
| | | | | | legal authorities. | | |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | 3.20 | 960.00 | 3 records | | |
| | | BILLED TOTALS:    BILL: | 3.20 | 960.00 | | | |
| | | | | | | | |
| | | GRAND TOTALS:    WORK: | 3.20 | 960.00 | 3 records | | |
| | | GRAND TOTALS:    BILL: | 3.20 | 960.00 | | | |

EXHIBIT

B-23

