UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

SONY DISCOS, INC.; ARISTA
RECORDS, INC.; BMG MUSIC;
CAPITOL RECORDS, INC.;
ELEKTRA ENTERTAINMENT
GROUP INC.; FONOVISA, INC.;
INTERSCOPE RECORDS; J
RECORDS LLC; PRIORITY
RECORDS LLC; SONY MUSIC
ENTERTAINMENT INC.; THE RCA
RECORDS LABEL; UMG
RECORDINGS, INC.; VIRGIN
RECORDS AMERICA, INC.;
WARNER MUSIC
INTERNATIONAL, INC.; WARNER
MUSIC LATINA INC.; WEA
INTERNATIONAL INC.; and
ZOMBA RECORDING
CORPORATION,

                       Plaintiffs,

        v.

E.J.C. FAMILY PARTNERSHIP,
LTD., E.J.C. ENTERPRISES, INC. and
ELWYN J. COLE, d/b/a COLE'S
ANTIQUE VILLAGE & FLEA
MARKET; and DOES 1 through 100,
inclusive,

                       Defendants.

Case No. H-02-3729

---

**PLAINTIFFS' MEMORANDUM IN RESPONSE TO JULY 14, 2010
"ORDER TO PRODUCE ATTORNEY FEES"**

---

RUSSELL J. FRACKMAN
ERIC J. GERMAN
MITCHELL SILBERBERG & KNUPP LLP
11377 West Olympic Boulevard
Los Angeles, California 90064-1683
Telephone: (310) 312-2000
Facsimile: (310) 312-3100

ATTORNEYS FOR PLAINTIFFS

2794927.3

On July 14, 2010, this Court issued an "Order to Produce Attorney Fees" pursuant to which Plaintiffs were to file "a summary of attorneys' fees, including gross hours worked, gross amount billed, and other data they would like to include, like distribution of work among attorneys" by July 23, 2010. The requested summaries are attached hereto as Exhibits A and B. Plaintiffs will provide any additional information the Court requests.

The information contained on Exhibit A-1 reflects the month services were rendered, the attorney or other persons rendering services, the number of hours billed by each person for that month, and the undiscounted hourly rate and the undiscounted dollar amount those hours represent. The final columns are the amount discounted and the amount billed to the client, which represents an across-the-board 10% reduction in all hourly rates and, in addition, other reductions. The total billed (until the Court rendered its decision) is totaled at the bottom of the exhibit. The pages following break down total hours by each timekeeper and indicate the experience level of the attorneys rendering services. Exhibit A-2 reflects a schedule of hours worked and fees billed received from Plaintiffs' local counsel, Hayes & Boone. Exhibit B compares the discounted hourly rates of the Los Angeles attorneys rendering services to comparable rates charged in the Los Angeles area, as reported on surveys conducted by Price Waterhouse. (This comparison indicates that the rates charged generally were average or below.)

1

Plaintiffs submit that the information contained in these Exhibits is not relevant to calculating *Defendants*' reasonable attorneys' fees for the following reasons:

The party seeking an award of attorneys' fees has the burden on both the entitlement to fees and the "reasonable" amount of fees.  See, e.g., NFLC, Inc. v. Devcom Mid-Am, Inc., 916 F. Supp. 751, 757 (N.D. Ill. 1996) ("under §505 a prevailing party has a twofold burden of proof: [f]irst, it must establish that the circumstances entitles it to such costs and fees, and second, it must prove the reasonableness of those costs and fees in terms of necessity and amount"); Straus v. DVC Worldwide, Inc., 484 F. Supp. 2d 620, 633 (S.D. Tex. 2007) (defendants had burden of proof on claim for attorneys' fees).

In the Fifth Circuit, the burden of proving the reasonableness of attorneys' fees is prescribed by the twelve factor test enunciated in Johnson v. Georgia Highway Express, Inc., 488 F.2d 714, 717-719 (5th Cir. 1974):

> (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the "undesirability" of the case, (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.

2

In copyright cases, if the court first determines an award is appropriate under the circumstances, the court "must apply the twelve <u>Johnson</u> factors." <u>Lance v. Freddie Records, Inc.</u>, 986 F.2d 1419 (5th Cir. 1993); <u>see, e.g.,</u> <u>Swallow Turn Music v. Wilson</u>, 831 F. Supp. 575, 582 (E.D. Tex. 1993) (in copyright action that "[t]his Court is required to use the reasonableness factors of <u>Johnson</u> [] in awarding statutorily authorized attorneys' fees"); <u>Noel Studio, Inc. v. Ewell</u>, 2006 WL 3317095 (E.D.Tex., Oct. 30, 2006) (a court "must" apply the twelve <u>Johnson</u> factors to determine the amount of award in copyright action); <u>see also</u> <u>Broadcast Music, Inc. v. Triple L Vending, Inc.</u>, 1987 WL 45244, *5 (W.D.Tex., Aug. 14, 1987) (the amount of attorneys' fees in copyright action would be "determined in subsequent affidavits which will be submitted pursuant to the 12 factors set forth in <u>Johnson</u>").

The hours expended and amount of attorneys' fees incurred by the non-prevailing party are ***not*** one of the <u>Johnson</u> factors and are not relevant in arriving at a reasonable fee to the prevailing party. Our research has not disclosed any copyright case (in this Circuit or outside) in which the losing party's hours/ attorneys' fees were even considered in determining the reasonableness of the prevailing party's attorneys' fees. They should not be relevant considerations because the circumstances vary (sometimes significantly) between the time necessarily and reasonably spent and fees incurred by different parties to the same

lawsuit.  For example, the number of hours reasonably spent by individual attorneys at different experience levels, the specific expertise of the various attorneys, the appropriate billing rates of the attorneys, the number of attorneys, the various tasks performed (individually and collectively), and the number of parties represented by the attorneys and their relationship with the parties represented, among other things, need to be separately considered and analyzed.

The application of the Johnson factors is specific to each party and attorney and, therefore, the result is not the same for all parties in a lawsuit.  Solely by way of example, Plaintiffs' counsel here were required to spend significant time on tasks such as devising, supervising, and documenting a sampling protocol that showed that the recordings at issue were infringing.  Plaintiffs' counsel also were required to research and provide chain of title to the recordings at issue.  In addition, Plaintiffs retained as lead counsel their regular lawyers on copyright matters who were located in Los Angeles.  (Plaintiffs' law firm has represented them for decades.)  This was appropriate.  See, e.g., Colonial Williamsburg Found. v. Kittinger Co., 38 F.3d 133, 138-39 (4th Cir. 1994) (hiring out-of-area counsel was appropriate where counsel "had been [plaintiff's] intellectual property lawyer for almost ten years...."); however, it entailed the higher but customary rates in that locale and required retaining local counsel.

Although this is neither the time nor the place for Plaintiffs to support the reasonableness of their fees, had Plaintiffs prevailed and sought an award of attorneys' fees, they would have been required to independently justify them under the Johnson factors.  If Defendants are awarded fees under the Fogerty factors (which Plaintiffs continue to contest), they would need to do the same.

Respectfully submitted,

*s/Stacy Obenhaus*
Stacy R. Obenhaus
Attorney-in-charge
Texas Bar No. 15161570
S.D. Texas No.  11260
Gardere Wynne Sewell LLP
3000 Thanksgiving Tower
1601 Elm Street
Dallas, Texas 75201
Tel:  214.999.3000
Fax: 214.999.4667
sobenhaus@gardere.com

Of Counsel:

Russell J. Frackman
Eric J. German
Mitchell Silberberg & Knupp LLP
11377 West Olympic Blvd.
Los Angeles, California 90064
Tel:  310.312.3200
Fax: 310.312.3786
rjf@msk.com
ejg@msk.com

ATTORNEYS FOR PLAINTIFFS

2794927.3

## CERTIFICATE OF SERVICE

I certify that on July 23, 2010, this document was electronically filed with the clerk of this court and was served by sending it by first class mail to the following:

Stephen S. Andrews
Oaks Hartline & Daly LLP
2323 S. Shepherd 14th Floor
Houston, Texas 77019
Email: andrews@ohdlegal.com

_s/Stacy Obenhaus_
Stacy R. Obenhaus

6

| | Timekeeper | | Hours | Rate | Total | Undiscounted | Less Discount | Total Billed |
|---|---|---|---|---|---|---|---|---|
| August 2002 | C. Pratt | Librarian | 2.2 | $ 140.00 | $ 308.00 | | | |
| | R. Frackman | | 1.7 | $ 600.00 | $ 1,020.00 | | | |
| | J. Goldman | | 7.4 | $ 325.00 | $ 2,405.00 | | | |
| | E. German | | 5.9 | $ 275.00 | $ 1,622.50 | | | |
| | | | | | | $ 5,355.50 | $ 603.55 | $ 4,751.95 |
| September 2002 | R. Frackman | | 1 | $ 600.00 | $ 600.00 | | | |
| | J. Goldman | | 9.6 | $ 325.00 | $ 3,120.00 | | | |
| | E. German | | 9.8 | $ 275.00 | $ 2,695.00 | | | |
| | | | | | | $ 6,415.00 | $ 681.50 | $ 5,733.50 |
| October 2002 | R. Frackman | | 0.3 | $ 600.00 | $ 180.00 | | | |
| | J. Goldman | | 1.3 | $ 325.00 | $ 422.50 | | | |
| | E. German | | 17.1 | $ 275.00 | $ 4,702.50 | | | |
| | | | | | | $ 5,305.00 | $ 542.50 | $ 4,762.50 |
| November 2002 | R. Frackman | | 14.2 | $ 600.00 | $ 8,520.00 | | | |
| | J. Goldman | | 6.4 | $ 325.00 | $ 2,080.00 | | | |
| | E. German | | 8.6 | $ 275.00 | $ 2,365.00 | | | |
| | | | | | | $ 17,075.50 | $ 1,864.50 | $ 15,211.00 |
| December 2002 | R. Frackman | | 0.5 | $ 600.00 | $ 300.00 | | | |
| | J. Goldman | | 6.2 | $ 325.00 | $ 2,015.00 | | | |
| | L. Bodenstein | Paralegal | 0.7 | $ 140.00 | $ 98.00 | | | |
| | L. Angulo-Landeta | Project Assistant | 3.9 | $ 85.00 | $ 331.50 | | | |
| | E. German | | 5 | $ 275.00 | $ 1,375.00 | | | |
| | | | | | | $ 4,119.50 | $ 431.95 | $ 3,687.55 |
| January 2003 | R. Frackman | | 5.5 | $ 600.00 | $ 3,300.00 | | | |
| | J. Goldman | | 13.3 | $ 350.00 | $ 4,655.00 | | | |
| | E. Segal | | 12.8 | $ 210.00 | $ 2,688.00 | | | |
| | E. German | | 41.9 | $ 300.00 | $ 12,570.00 | | | |
| | J. Russel | Paralegal | 14.8 | $ 150.00 | $ 2,220.00 | | | |
| | | | | | | $ 25,433.00 | $ 2,763.30 | $ 22,669.70 |
| February 2003 | R. Frackman | | 10.7 | $ 600.00 | $ 6,420.00 | | | |
| | J. Goldman | | 3.8 | $ 350.00 | $ 1,330.00 | | | |
| | E. German | | 27.9 | $ 300.00 | $ 8,370.00 | | | |
| | J. Russel | Paralegal | 54.2 | $ 150.00 | $ 8,130.00 | | | |
| | | | | | | $ 63,703.50 | $ 2,853.00 | $ 60,850.50 |
| March 2003 | R. Frackman | | 6.1 | $ 600.00 | $ 3,660.00 | | | |
| | J. Goldman | | 27.4 | $ 350.00 | $ 9,590.00 | | | |
| | E. German | | 13.2 | $ 300.00 | $ 3,960.00 | | | |
| | J. Russel | Paralegal | 19.5 | $ 150.00 | $ 2,925.00 | | | |
| | | | | | | $ 20,135.00 | $ 2,257.50 | $ 17,877.50 |
| April 2003 | R. Frackman | | 4.6 | $ 600.00 | $ 2,760.00 | | | |
| | J. Goldman | | 15 | $ 350.00 | $ 5,250.00 | | | |
| | E. German | | 78.8 | $ 300.00 | $ 23,640.00 | | | |
| | J. Russel | Paralegal | 32.3 | $ 150.00 | $ 4,845.00 | | | |
| | G. Kermaani | Project Assistant | 4.2 | $ 90.00 | $ 378.00 | | | |
| | | | | | | $ 36,873.00 | $ 3,871.30 | $ 33,001.70 |

EXHIBIT A-1

| | Timekeeper | | Hours | Rate | Total | Undiscounted | Less Discount | Total Billed |
|---|---|---|---|---|---|---|---|---|
| May 2003 | R. Frackman | | 1.6 | $ 600.00 | $ 960.00 | | | |
| | J. Goldman | | 49 | $ 350.00 | $ 17,150.00 | | | |
| | E. German | | 89.3 | $ 300.00 | $ 26,790.00 | | | |
| | J. Russel | Paralegal | 17.2 | $ 150.00 | $ 2,580.00 | | | |
| | G. Kermaani | Project Assistant | 72.4 | $ 90.00 | $ 6,516.00 | | | |
| | | | | | | $ 53,996.00 | $ 5,463.60 | $ 48,532.40 |
| June 2003 | R. Frackman | | 27.2 | $ 600.00 | $ 16,320.00 | | | |
| | J. Goldman | | 13.7 | $ 350.00 | $ 4,795.00 | | | |
| | J. De Haviland | Project Assistant | 5.8 | $ 90.00 | $ 522.00 | | | |
| | E. German | | 88.7 | $ 300.00 | $ 26,610.00 | | | |
| | J. Russel | Paralegal | 118.1 | $ 150.00 | $ 17,715.00 | | | |
| | | | | | | $ 65,962.00 | $ 7,684.20 | $ 58,277.80 |
| July 2003 | C. Pratt | Librarian | 0.7 | $ 150.00 | $ 105.00 | | | |
| | R. Frackman | | 25.6 | $ 600.00 | $ 15,360.00 | | | |
| | J. Goldman | | 9.5 | $ 350.00 | $ 3,325.00 | | | |
| | E. German | | 57.6 | $ 300.00 | $ 17,280.00 | | | |
| | J. Russel | Paralegal | 26.5 | $ 150.00 | $ 3,975.00 | | | |
| | A. Karpman | | 59.9 | $ 165.00 | $ 9,883.50 | | | |
| | | | | | | $ 31,885.00 | $ 14,912.00 | $ 16,973.00 |
| August 2003 | C. Pratt | Librarian | 0.6 | $ 150.00 | $ 90.00 | | | |
| | R. Frackman | | 15.3 | $ 600.00 | $ 9,180.00 | | | |
| | J. Goldman | | 9.2 | $ 350.00 | $ 3,220.00 | | | |
| | E. German | | 63.5 | $ 300.00 | $ 19,050.00 | | | |
| | J. Russel | Paralegal | 2.3 | $ 150.00 | $ 345.00 | | | |
| | | | | | | $ 31,885.00 | $ 3,800.50 | $ 28,084.50 |
| September 2003 | C. Pratt | Librarian | 0.5 | $ 150.00 | $ 75.00 | | | |
| | R. Frackman | | 4.9 | $ 600.00 | $ 2,940.00 | | | |
| | J. Goldman | | 57.6 | $ 350.00 | $ 20,160.00 | | | |
| | E. German | | 86.5 | $ 300.00 | $ 25,950.00 | | | |
| | J. Russel | Paralegal | 27 | $ 150.00 | $ 4,050.00 | | | |
| | N. Leon | Project Assistant | 19.9 | $ 90.00 | $ 1,791.00 | | | |
| | S. Rosales | Project Assistant | 53 | $ 90.00 | $ 4,770.00 | | | |
| | | | | | | $ 59,736.00 | $ 6,169.60 | $ 53,566.40 |
| October 2003 | R. Frackman | | 15.8 | $ 600.00 | $ 9,480.00 | | | |
| | J. Goldman | | 4.8 | $ 350.00 | $ 1,680.00 | | | |
| | E. German | | 33.7 | $ 300.00 | $ 10,110.00 | | | |
| | J. Russel | Paralegal | 14.2 | $ 150.00 | $ 2,130.00 | | | |
| | N. Leon | Project Assistant | 18 | $ 90.00 | $ 1,620.00 | | | |
| | S. Rosales | Project Assistant | 44.1 | $ 90.00 | $ 3,969.00 | | | |
| | | | | | | $ 28,989.00 | $ 3,530.90 | $ 25,458.10 |

EXHIBIT A-1

| | Timekeeper | | Hours | Rate | Total | Undiscounted | Less Discount | Total Billed |
|---|---|---|---|---|---|---|---|---|
| November 2003 | C. Pratt | Librarian | 0.9 | $ 150.00 | $ 135.00 | | | |
| | R. Frackman | | 22.4 | $ 600.00 | $ 13,440.00 | | | |
| | J. Goldman | | 6.8 | $ 350.00 | $ 2,380.00 | | | |
| | E. German | | 100.8 | $ 300.00 | $ 30,240.00 | | | |
| | N. Leon | Project Assistant | 39.4 | $ 90.00 | $ 3,546.00 | | | |
| | S. Rosales | Project Assistant | 58.3 | $ 90.00 | $ 5,247.00 | | | |
| | | | | | | $ 54,988.00 | $ 6,394.80 | $ 48,593.20 |
| December 2003 | R. Frackman | | 11.3 | $ 600.00 | $ 6,780.00 | | | |
| | J. Goldman | | 3.1 | $ 350.00 | $ 1,085.00 | | | |
| | E. German | | 58.5 | $ 300.00 | $ 17,550.00 | | | |
| | J. Russel | Paralegal | 0.3 | $ 150.00 | $ 45.00 | | | |
| | N. Leon | Project Assistant | 61 | $ 90.00 | $ 5,490.00 | | | |
| | S. Rosales | Project Assistant | 5.2 | $ 90.00 | $ 468.00 | | | |
| | | | | | | $ 31,418.00 | $ 3,593.80 | $ 27,824.20 |
| January 2004 | R. Frackman | | 3.2 | $ 600.00 | $ 1,920.00 | | | |
| | J. Goldman | | 22.6 | $ 400.00 | $ 9,040.00 | | | |
| | E. German | | 47.1 | $ 340.00 | $ 16,014.00 | | | |
| | N. Leon | Project Assistant | 5.5 | $ 105.00 | $ 577.50 | | | |
| | S. Rosales | Project Assistant | 8.8 | $ 105.00 | $ 924.00 | | | |
| | | | | | | $ 28,475.50 | $ 2,975.55 | $ 25,499.95 |
| February 2004 | R. Frackman | | 0.2 | $ 600.00 | $ 120.00 | | | |
| | J. Goldman | | 0.5 | $ 400.00 | $ 200.00 | | | |
| | E. German | | 3.1 | $ 340.00 | $ 1,054.00 | | | |
| | S. Rosales | Project Assistant | 3.3 | $ 105.00 | $ 346.50 | | | |
| | | | | | | $ 1,720.50 | $ 180.05 | $ 1,540.45 |
| March 2004 | R. Frackman | | 0.1 | $ 600.00 | $ 60.00 | | | |
| | J. Goldman | | 0.1 | $ 400.00 | $ 40.00 | | | |
| | E. German | | 2.3 | $ 340.00 | $ 782.00 | | | |
| | | | | | | $ 882.00 | $ 92.20 | $ 789.80 |
| April 2004 | S. Rosales | Project Assistant | 1.2 | $ 105.00 | $ 126.00 | | | |
| | | | | | | $ 126.00 | $ 12.60 | $ 113.40 |
| September 2004 | J. Goldman | | 0.2 | $ 400.00 | $ 80.00 | | | |
| | | | | | | $ 80.00 | $ 8.00 | $ 72.00 |
| November 2004 | J. Goldman | | 1.1 | $ 400.00 | $ 440.00 | | | |
| | | | | | | $ 440.00 | $ 44.00 | $ 396.00 |

EXHIBIT A-1

| | Timekeeper | Hours | Rate | | Total | Undiscounted | | Less Discount | | Total Billed | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| February 2005 | J. Goldman | 0.1 | $ 440.00 | $ | 44.00 | | | | | | |
| | E. German | 0.7 | $ 365.00 | $ | 255.50 | | | | | | |
| | | | | | | $ | 299.50 | $ | 29.95 | $ | 269.55 |
| March 2005 | J. Goldman | 0.3 | $ 440.00 | $ | 132.00 | | | | | | |
| | | | | | | $ | 132.00 | $ | 13.20 | $ | 118.80 |
| July 2005 | J. Goldman | 0.5 | $ 440.00 | $ | 220.00 | | | | | | |
| | E. German | 0.7 | $ 365.00 | $ | 255.50 | | | | | | |
| | | | | | | $ | 475.50 | $ | 47.55 | $ | 427.95 |
| October 2005 | J. Goldman | 0.2 | $ 440.00 | $ | 88.00 | | | | | | |
| | | | | | | $ | 88.00 | $ | 8.80 | $ | 79.20 |
| January 2006 | J. Goldman | 0.6 | $ 475.00 | $ | 285.00 | | | | | | |
| | E. German | 0.2 | $ 395.00 | $ | 79.00 | | | | | | |
| | | | | | | $ | 364.00 | $ | 36.40 | $ | 327.60 |
| April 2006 | J. Goldman | 0.2 | $ 475.00 | $ | 95.00 | | | | | | |
| | E. German | 0.6 | $ 395.00 | $ | 237.00 | | | | | | |
| | | | | | | $ | 332.00 | $ | 33.20 | $ | 298.80 |
| November 2006 | J. Goldman | 0.2 | $ 475.00 | $ | 95.00 | | | | | | |
| | | | | | | $ | 95.00 | $ | 9.50 | $ | 85.50 |
| December 2006 | J. Goldman | 0.2 | $ 475.00 | $ | 95.00 | | | | | | |
| | | | | | | $ | 95.00 | $ | 9.45 | $ | 85.55 |
| July 2007 | J. Goldman | 0.4 | $ 515.00 | $ | 206.00 | | | | | | |
| | E. German | 1.5 | $ 435.00 | $ | 652.50 | | | | | | |
| | | | | | | $ | 858.50 | $ | 85.85 | $ | 772.65 |
| | **TOTAL** | **2095.2** | | | | $ | **577,737.50** | **$71,004.80** | | **$506,732.70** | |

EXHIBIT A-1

| | ATTORNEY | | HOURS |
|---|---|---|---|
| August 2002 | R. Frackman | (Admitted in 1971) | 1.7 |
| September 2002 | R. Frackman | | 1 |
| October 2002 | R. Frackman | | 0.3 |
| November 2002 | R. Frackman | | 14.2 |
| December 2002 | R. Frackman | | 0.5 |
| January 2003 | R. Frackman | | 5.5 |
| February 2003 | R. Frackman | | 10.7 |
| March 2003 | R. Frackman | | 6.1 |
| Arptil 2003 | R. Frackman | | 4.6 |
| May 2003 | R. Frackman | | 1.6 |
| June 2003 | R. Frackman | | 27.2 |
| July 2003 | R. Frackman | | 25.6 |
| August 2003 | R. Frackman | | 15.3 |
| September 2003 | R. Frackman | | 4.9 |
| October 2003 | R. Frackman | | 15.8 |
| November 2003 | R. Frackman | | 22.4 |
| December 2003 | R. Frackman | | 11.3 |
| January 2004 | R. Frackman | | 3.2 |
| February 2004 | R. Frackman | | 0.2 |
| March 2004 | R. Frackman | | 0.1 |
| | | | **172.2** |
| | | | |
| August 2002 | J. Goldman | (Admitted in 1991) | 7.4 |
| September 2002 | J. Goldman | | 9.6 |
| October 2002 | J. Goldman | | 1.3 |
| November 2002 | J. Goldman | | 6.4 |
| December 2002 | J. Goldman | | 6.2 |
| January 2003 | J. Goldman | | 13.3 |
| February 2003 | J. Goldman | | 3.8 |
| March 2003 | J. Goldman | | 27.4 |
| Arptil 2003 | J. Goldman | | 15 |
| May 2003 | J. Goldman | | 49 |
| June 2003 | J. Goldman | | 13.7 |
| July 2003 | J. Goldman | | 9.5 |
| August 2003 | J. Goldman | | 9.2 |
| September 2003 | J. Goldman | | 57.6 |
| October 2003 | J. Goldman | | 4.8 |
| November 2003 | J. Goldman | | 6.8 |
| December 2003 | J. Goldman | | 3.1 |
| January 2004 | J. Goldman | | 22.6 |
| February 2004 | J. Goldman | | 0.5 |
| March 2004 | J. Goldman | | 0.1 |
| September 2004 | J. Goldman | | 0.2 |
| November 2004 | J. Goldman | | 4.3 |
| February 2005 | J. Goldman | | 0.1 |
| March 2005 | J. Goldman | | 0.3 |
| July 2005 | J. Goldman | | 0.5 |
| October 2005 | J. Goldman | | 0.2 |
| January 2006 | J. Goldman | | 0.6 |
| April 2006 | J. Goldman | | 0.2 |
| November 2006 | J. Goldman | | 0.2 |
| July 2007 | J. Goldman | | 0.4 |
| | | | **274.3** |

| | | | |
|---|---|---|---:|
| August 2002 | E. German | (Admitted in 2003) | 5.9 |
| September 2002 | E. German | | 9.8 |
| October 2002 | E. German | | 17.1 |
| November 2002 | E. German | | 8.6 |
| December 2002 | E. German | | 5 |
| January 2003 | E. German | | 41.9 |
| February 2003 | E. German | | 27.9 |
| March 2003 | E. German | | 13.2 |
| Arptil 2003 | E. German | | 78.8 |
| May 2003 | E. German | | 89.3 |
| June 2003 | E. German | | 88.7 |
| July 2003 | E. German | | 57.6 |
| August 2003 | E. German | | 63.5 |
| September 2003 | E. German | | 86.5 |
| October 2003 | E. German | | 33.7 |
| November 2003 | E. German | | 100.8 |
| December 2003 | E. German | | 58.5 |
| January 2004 | E. German | | 47.1 |
| February 2004 | E. German | | 3.1 |
| March 2004 | E. German | | 2.3 |
| February 2005 | E. German | | 0.7 |
| July 2005 | E. German | | 0.7 |
| January 2006 | E. German | | 0.2 |
| April 2006 | E. German | | 0.6 |
| July 2007 | E. German | | 1.5 |
| | | | **843** |
| | | | |
| January 2003 | E. Segal | (Admitted in 2001) | **12.8** |
| | | | |
| | | **TOTAL ATTORNEY** | **1302.3** |

| | OTHER | | HOURS | |
|---|---|---|---|---|
| August 2002 | C. Pratt | Librarian | 2.2 | |
| July 2003 | C. Pratt | Librarian | 0.7 | |
| August 2003 | C. Pratt | Librarian | 0.6 | |
| September 2003 | C. Pratt | Librarian | 0.5 | |
| November 2003 | C. Pratt | Librarian | 0.9 | |
| | | | **4.9** | |
| | | | | |
| January 2003 | J. Russel | Paralegal | 14.8 | |
| February 2003 | J. Russel | Paralegal | 54.2 | |
| March 2003 | J. Russel | Paralegal | 19.5 | |
| Arptil 2003 | J. Russel | Paralegal | 32.3 | |
| May 2003 | J. Russel | Paralegal | 17.2 | |
| June 2003 | J. Russel | Paralegal | 118.1 | |
| July 2003 | J. Russel | Paralegal | 26.5 | |
| August 2003 | J. Russel | Paralegal | 2.3 | |
| September 2003 | J. Russel | Paralegal | 27 | |
| October 2003 | J. Russel | Paralegal | 14.2 | |
| December 2003 | J. Russel | Paralegal | 0.3 | |
| | | | **326.4** | **0** |
| | | | | |
| December 2002 | L. Bodenstein | Paralegal | **0.7** | |
| | | | | |
| Arptil 2003 | G. Kermaani | Project Assistant | 4.2 | |
| May 2003 | G. Kermaani | Project Assistant | 72.4 | |
| | | | **76.6** | |
| | | | | |
| June 2003 | J. De Haviland | Project Assistant | **5.8** | |
| | | | | |
| September 2003 | N. Leon | Project Assistant | 19.9 | |
| October 2003 | N. Leon | Project Assistant | 18 | |
| November 2003 | N. Leon | Project Assistant | 39.4 | |
| December 2003 | N. Leon | Project Assistant | 61 | |
| January 2004 | N. Leon | Project Assistant | 5.5 | |
| | | | **143.8** | |
| | | | | |
| September 2003 | S. Rosales | Project Assistant | 53 | |
| October 2003 | S. Rosales | Project Assistant | 44.1 | |
| November 2003 | S. Rosales | Project Assistant | 58.3 | |

EXHIBIT A-1

| | | | |
|---|---|---|---|
| December 2003 | S. Rosales | Project Assistant | 5.2 |
| January 2004 | S. Rosales | Project Assistant | 8.8 |
| February 2004 | S. Rosales | Project Assistant | 3.3 |
| April 2004 | S. Rosales | Project Assistant | 1.2 |
| | | | **173.9** |
| December 2002 | L. Angulo-Landeta | Project Assistant | **3.9** |
| July 2003 | A. Karpman | Summer Associate | **59.9** |
| | | **TOTAL OTHER** | **795.9** |

EXHIBIT A-1

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market                                    Page 1

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 09/25/2002 | 09728 | Jeffrey C. Prince | 0.30 | 81.00 |
| 11/13/2002 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| 09/25/2002 | 20081 | Karen S. Wright | 0.70 | 105.00 |
| 11/13/2002 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 09/25/2002 | 09894 | Robert L. Levy | 0.60 | 228.00 |
| 11/14/2002 | | Invoice=20131956 | 0.60 | 237.00 |
| | | | | |
| | | | | |
| 09/26/2002 | 09894 | Robert L. Levy | 0.50 | 190.00 |
| 11/14/2002 | | Invoice=20131956 | 0.50 | 197.50 |
| | | | | |
| 09/27/2002 | 09894 | Robert L. Levy | 1.90 | 722.00 |
| 11/14/2002 | | Invoice=20131956 | 1.50 | 592.50 |
| | | | | |
| | | | | |
| 09/27/2002 | 09728 | Jeffrey C. Prince | 4.20 | 1,134.00 |
| 11/14/2002 | | Invoice=20131956 | 2.80 | 812.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 09/27/2002 | 20196 | Edward Fik III | 2.10 | 210.00 |
| 11/13/2002 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| 09/27/2002 | 20261 | Jackie Chatmon | 6.50 | 975.00 |
| 11/13/2002 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 09/28/2002 | 09728 | Jeffrey C. Prince | 1.20 | 324.00 |
| 11/14/2002 | | Invoice=20131956 | 1.20 | 348.00 |
| | | | | |
| | | | | |
| | | | | |
| 09/30/2002 | 09728 | Jeffrey C. Prince | 3.50 | 945.00 |
| 11/14/2002 | | Invoice=20131956 | 2.10 | 609.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market                                        Page 2

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| | | | | |
| | | | | |
| 09/30/2002 | 09894 | Robert L. Levy | 0.50 | 190.00 |
| 11/14/2002 | | Invoice=20131956 | 0.50 | 197.50 |
| | | | | |
| 10/01/2002 | 09894 | Robert L. Levy | 0.70 | 276.50 |
| 11/14/2002 | | Invoice=20131956 | 0.70 | 276.50 |
| | | | | |
| | | | | |
| 10/01/2002 | 20261 | Jackie Chatmon | 2.50 | 375.00 |
| 11/14/2002 | | Invoice=20131956 | 2.50 | 375.00 |
| | | | | |
| | | | | |
| 10/01/2002 | 09728 | Jeffrey C. Prince | 3.00 | 870.00 |
| 11/14/2002 | | Invoice=20131956 | 3.00 | 870.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 10/01/2002 | 09904 | Patricia L. Casey | 1.70 | 612.00 |
| 11/14/2002 | | Invoice=20131956 | 1.70 | 612.00 |
| | | | | |
| 10/02/2002 | 09728 | Jeffrey C. Prince | 0.70 | 203.00 |
| 11/14/2002 | | Invoice=20131956 | 0.70 | 203.00 |
| | | | | |
| | | | | |
| | | | | |
| 10/02/2002 | 20261 | Jackie Chatmon | 7.60 | 1,140.00 |
| 11/14/2002 | | Invoice=20131956 | 4.30 | 645.00 |
| | | | | |
| | | | | |
| 10/02/2002 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 11/14/2002 | | Invoice=20131956 | 0.40 | 158.00 |
| | | | | |
| 10/03/2002 | 09894 | Robert L. Levy | 0.20 | 79.00 |
| 11/14/2002 | | Invoice=20131956 | 0.20 | 79.00 |
| | | | | |
| 10/03/2002 | 20261 | Jackie Chatmon | 2.50 | 375.00 |
| 11/14/2002 | | Invoice=20131956 | 2.50 | 375.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 10/03/2002 | 09728 | Jeffrey C. Prince | 0.30 | 87.00 |
| 11/14/2002 | | Invoice=20131956 | 0.30 | 87.00 |
| | | | | |
| | | | | |
| 10/04/2002 | 09728 | Jeffrey C. Prince | 0.60 | 174.00 |
| 11/14/2002 | | Invoice=20131956 | 0.60 | 174.00 |
| | | | | |
| | | | | |
| 10/04/2002 | 20261 | Jackie Chatmon | 4.50 | 675.00 |
| 11/14/2002 | | Invoice=20131956 | 1.70 | 255.00 |
| | | | | |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market

Page 3

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| | | | | |
| | | | | |
| 10/07/2002 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 11/14/2002 | | Invoice=20131956 | 0.40 | 158.00 |
| | | | | |
| | | | | |
| 10/07/2002 | 80417 | Emma Cano | 1.20 | 192.00 |
| 11/14/2002 | | Invoice=20131956 | 1.20 | 192.00 |
| | | | | |
| | | | | |
| 10/09/2002 | 09894 | Robert L. Levy | 0.30 | 118.50 |
| 11/14/2002 | | Invoice=20131956 | 0.30 | 118.50 |
| | | | | |
| | | | | |
| 10/10/2002 | 20237 | Christie Toher | 0.50 | 85.00 |
| 11/13/2002 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| 10/10/2002 | 20261 | Jackie Chatmon | 1.20 | 180.00 |
| 11/13/2002 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| | | | | |
| 10/10/2002 | 09728 | Jeffrey C. Prince | 1.20 | 348.00 |
| 11/14/2002 | | Invoice=20131956 | 1.20 | 348.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 10/11/2002 | 09728 | Jeffrey C. Prince | 1.20 | 348.00 |
| 11/14/2002 | | Invoice=20131956 | 1.20 | 348.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 10/11/2002 | 20261 | Jackie Chatmon | 6.60 | 990.00 |
| 11/14/2002 | | Invoice=20131956 | 6.60 | 990.00 |
| | | | | |
| | | | | |
| 10/13/2002 | 80526 | Jessica Lee Freedson | 1.50 | 240.00 |
| 11/14/2002 | | Invoice=20131956 | 1.50 | 240.00 |
| | | | | |
| 10/14/2002 | 80526 | Jessica Lee Freedson | 1.20 | 192.00 |
| 11/14/2002 | | Invoice=20131956 | 1.20 | 192.00 |
| | | | | |
| 10/14/2002 | 20261 | Jackie Chatmon | 0.40 | 60.00 |
| 11/14/2002 | | Invoice=20131956 | 0.40 | 60.00 |
| | | | | |
| | | | | |
| 10/15/2002 | 09728 | Jeffrey C. Prince | 0.20 | 58.00 |
| 11/14/2002 | | Invoice=20131956 | 0.20 | 58.00 |
| | | | | |
| 10/16/2002 | 09728 | Jeffrey C. Prince | 0.50 | 145.00 |
| 11/14/2002 | | Invoice=20131956 | 0.50 | 145.00 |
| | | | | |
| | | | | |
| 10/18/2002 | 09728 | Jeffrey C. Prince | 0.50 | 145.00 |
| 11/14/2002 | | Invoice=20131956 | 0.50 | 145.00 |
| | | | | |
| | | | | |
| | | | | |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 10/21/2002 | 09728 | Jeffrey C. Prince | 0.20 | 58.00 |
| 11/14/2002 | | Invoice=20131956 | 0.20 | 58.00 |
| | | | | |
| 10/22/2002 | 09894 | Robert L. Levy | 0.20 | 79.00 |
| 11/14/2002 | | Invoice=20131956 | 0.20 | 79.00 |
| | | | | |
| 10/22/2002 | 09728 | Jeffrey C. Prince | 0.60 | 174.00 |
| 11/14/2002 | | Invoice=20131956 | 0.60 | 174.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 10/23/2002 | 09728 | Jeffrey C. Prince | 0.60 | 174.00 |
| 11/14/2002 | | Invoice=20131956 | 0.60 | 174.00 |
| | | | | |
| 10/23/2002 | 20261 | Jackie Chatmon | 0.40 | 60.00 |
| 11/14/2002 | | Invoice=20131956 | 0.40 | 60.00 |
| | | | | |
| | | | | |
| 10/24/2002 | 20261 | Jackie Chatmon | 1.50 | 225.00 |
| 11/14/2002 | | Invoice=20131956 | 1.50 | 225.00 |
| | | | | |
| | | | | |
| | | | | |
| 10/24/2002 | 09894 | Robert L. Levy | 0.20 | 79.00 |
| 11/14/2002 | | Invoice=20131956 | 0.20 | 79.00 |
| | | | | |
| 10/28/2002 | 09894 | Robert L. Levy | 0.20 | 79.00 |
| 11/14/2002 | | Invoice=20131956 | 0.20 | 79.00 |
| | | | | |
| 10/28/2002 | 09728 | Jeffrey C. Prince | 0.30 | 87.00 |
| 11/14/2002 | | Invoice=20131956 | 0.30 | 87.00 |
| | | | | |
| | | | | |
| | | | | |
| 10/28/2002 | 20261 | Jackie Chatmon | 1.10 | 165.00 |
| 11/14/2002 | | Invoice=20131956 | 1.10 | 165.00 |
| | | | | |
| | | | | |
| 10/29/2002 | 09894 | Robert L. Levy | 0.20 | 79.00 |
| 11/14/2002 | | Invoice=20131956 | 0.20 | 79.00 |
| | | | | |
| 10/29/2002 | 09728 | Jeffrey C. Prince | 0.20 | 58.00 |
| 11/14/2002 | | Invoice=20131956 | 0.20 | 58.00 |
| | | | | |
| | | | | |
| 10/30/2002 | 09728 | Jeffrey C. Prince | 0.20 | 58.00 |
| 11/14/2002 | | Invoice=20131956 | 0.20 | 58.00 |
| | | | | |
| 10/30/2002 | 20261 | Jackie Chatmon | 0.40 | 60.00 |
| 11/14/2002 | | Invoice=20131956 | 0.40 | 60.00 |
| | | | | |
| | | | | |
| 10/31/2002 | 20261 | Jackie Chatmon | 2.50 | 375.00 |
| 11/14/2002 | | Invoice=20131956 | 2.50 | 375.00 |
| | | | | |
| | | | | |
| 10/31/2002 | 09894 | Robert L. Levy | 0.20 | 79.00 |
| 11/14/2002 | | Invoice=20131956 | 0.20 | 79.00 |
| | | | | |
| 10/31/2002 | 09728 | Jeffrey C. Prince | 0.30 | 87.00 |
| 11/14/2002 | | Invoice=20131956 | 0.30 | 87.00 |
| | | | | |
| | | | | |
| | | | | |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market

Page 5

| Date | Initials | Name / Invoice Number | Hours | Amount |
|---|---|---|---|---|
| 11/04/2002 | 20261 | Jackie Chatmon | 0.50 | 75.00 |
| 01/08/2003 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| | | | | |
| 11/04/2002 | 09728 | Jeffrey C. Prince | 0.80 | 232.00 |
| 01/08/2003 | | Invoice=20139367 | 0.80 | 232.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 11/05/2002 | 09728 | Jeffrey C. Prince | 0.60 | 174.00 |
| 01/08/2003 | | Invoice=20139367 | 0.60 | 174.00 |
| | | | | |
| | | | | |
| | | | | |
| 11/06/2002 | 09728 | Jeffrey C. Prince | 0.40 | 116.00 |
| 01/08/2003 | | Invoice=20139367 | 0.40 | 116.00 |
| | | | | |
| | | | | |
| | | | | |
| 11/06/2002 | 20261 | Jackie Chatmon | 0.40 | 60.00 |
| 01/08/2003 | | Invoice=20139367 | 0.40 | 60.00 |
| | | | | |
| | | | | |
| | | | | |
| 11/07/2002 | 20261 | Jackie Chatmon | 1.40 | 210.00 |
| 01/08/2003 | | Invoice=20139367 | 1.40 | 210.00 |
| | | | | |
| | | | | |
| | | | | |
| 11/07/2002 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 01/08/2003 | | Invoice=20139367 | 0.40 | 158.00 |
| 11/07/2002 | 09728 | Jeffrey C. Prince | 0.80 | 232.00 |
| 01/08/2003 | | Invoice=20139367 | 0.70 | 203.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 11/08/2002 | 09728 | Jeffrey C. Prince | 0.50 | 145.00 |
| 01/08/2003 | | Invoice=20139367 | 0.50 | 145.00 |
| | | | | |
| | | | | |
| | | | | |
| 11/08/2002 | 09894 | Robert L. Levy | 0.60 | 237.00 |
| 01/08/2003 | | Invoice=20139367 | 0.60 | 237.00 |
| | | | | |
| 11/09/2002 | 20261 | Jackie Chatmon | 0.40 | 60.00 |
| 01/08/2003 | | Invoice=20139367 | 0.40 | 60.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 11/11/2002 | 20081 | Karen S. Wright | 0.30 | 48.00 |

EXHIBIT A-2

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 01/08/2003 | | Invoice=20139367 | 0.30 | 48.00 |
| | | | | |
| | | | | |
| 11/11/2002 | 09894 | Robert L. Levy | 1.80 | 711.00 |
| 01/08/2003 | | Invoice=20139367 | 1.80 | 711.00 |
| | | | | |
| | | | | |
| | | | | |
| 11/11/2002 | 09894 | Robert L. Levy | 1.20 | 474.00 |
| 01/08/2003 | | Invoice=20139367 | 1.20 | 474.00 |
| | | | | |
| 11/12/2002 | 09894 | Robert L. Levy | 1.30 | 513.50 |
| 01/08/2003 | | Invoice=20139367 | 1.30 | 513.50 |
| | | | | |
| | | | | |
| | | | | |
| 11/12/2002 | 20261 | Jackie Chatmon | 0.50 | 75.00 |
| 01/08/2003 | | Invoice=20139367 | 0.50 | 75.00 |
| | | | | |
| | | | | |
| | | | | |
| 11/13/2002 | 20261 | Jackie Chatmon | 2.50 | 375.00 |
| 01/08/2003 | | Invoice=20139367 | 2.50 | 375.00 |
| | | | | |
| | | | | |
| | | | | |
| 11/13/2002 | 09894 | Robert L. Levy | 1.20 | 474.00 |
| 01/08/2003 | | Invoice=20139367 | 1.20 | 474.00 |
| | | | | |
| | | | | |
| 11/14/2002 | 09894 | Robert L. Levy | 1.60 | 632.00 |
| 01/08/2003 | | Invoice=20139367 | 1.60 | 632.00 |
| | | | | |
| | | | | |
| 11/15/2002 | 09894 | Robert L. Levy | 0.70 | 276.50 |
| 01/08/2003 | | Invoice=20139367 | 0.70 | 276.50 |
| | | | | |
| 11/18/2002 | 09894 | Robert L. Levy | 1.70 | 671.50 |
| 01/08/2003 | | Invoice=20139367 | 1.70 | 671.50 |
| | | | | |
| | | | | |
| 11/18/2002 | 20261 | Jackie Chatmon | 1.60 | 240.00 |
| 01/08/2003 | | Invoice=20139367 | 1.60 | 240.00 |
| | | | | |
| | | | | |
| | | | | |
| 11/19/2002 | 09894 | Robert L. Levy | 0.90 | 355.50 |
| 01/08/2003 | | Invoice=20139367 | 0.90 | 355.50 |
| | | | | |
| | | | | |
| 11/20/2002 | 20261 | Jackie Chatmon | 0.50 | 75.00 |
| 01/08/2003 | | Invoice=20139367 | 0.50 | 75.00 |
| | | | | |
| 11/20/2002 | 09894 | Robert L. Levy | 0.60 | 237.00 |
| 01/08/2003 | | Invoice=20139367 | 0.60 | 237.00 |
| 11/21/2002 | 09894 | Robert L. Levy | 3.10 | 1,224.50 |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market

Page 7

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 01/08/2003 | | Invoice=20139367 | 3.10 | 1,224.50 |
| | | | | |
| | | | | |
| 11/22/2002 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 01/08/2003 | | Invoice=20139367 | 0.80 | 316.00 |
| | | | | |
| 11/25/2002 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 01/08/2003 | | Invoice=20139367 | 0.40 | 158.00 |
| | | | | |
| 11/25/2002 | 20261 | Jackie Chatmon | 0.50 | 75.00 |
| 01/08/2003 | | Invoice=20139367 | 0.50 | 75.00 |
| | | | | |
| 12/02/2002 | 09894 | Robert L. Levy | 0.30 | 118.50 |
| 01/16/2003 | | Invoice=20141210 | 0.30 | 118.50 |
| 12/06/2002 | 09894 | Robert L. Levy | 0.60 | 237.00 |
| 01/16/2003 | | Invoice=20141210 | 0.60 | 237.00 |
| | | | | |
| 12/09/2002 | 20261 | Jackie Chatmon | 0.50 | 75.00 |
| 01/16/2003 | | Invoice=20141210 | 0.50 | 75.00 |
| | | | | |
| 12/09/2002 | 09894 | Robert L. Levy | 0.70 | 276.50 |
| 01/16/2003 | | Invoice=20141210 | 0.40 | 158.00 |
| | | | | |
| 12/13/2002 | 09894 | Robert L. Levy | 0.60 | 237.00 |
| 01/16/2003 | | Invoice=20141210 | 0.60 | 237.00 |
| | | | | |
| 12/18/2002 | 09894 | Robert L. Levy | 0.30 | 118.50 |
| 01/16/2003 | | Invoice=20141210 | 0.30 | 118.50 |
| 01/06/2003 | 09894 | Robert L. Levy | 0.20 | 79.00 |
| 02/11/2003 | | Invoice=20143008 | 0.20 | 79.00 |
| 01/07/2003 | 09894 | Robert L. Levy | 0.70 | 276.50 |
| 02/11/2003 | | Invoice=20143008 | 0.70 | 276.50 |
| | | | | |
| 01/07/2003 | 09728 | Jeffrey C. Prince | 1.20 | 348.00 |
| 02/11/2003 | | Invoice=20143008 | 1.20 | 348.00 |
| | | | | |
| 01/10/2003 | 20261 | Jackie Chatmon | 0.20 | 30.00 |
| 02/11/2003 | | Invoice=20143008 | 0.20 | 30.00 |
| | | | | |
| 01/13/2003 | 09894 | Robert L. Levy | 2.40 | 948.00 |
| 02/11/2003 | | Invoice=20143008 | 2.40 | 948.00 |
| | | | | |
| | | | | |
| 01/13/2003 | 09728 | Jeffrey C. Prince | 3.30 | 957.00 |
| 02/11/2003 | | Invoice=20143008 | 3.30 | 957.00 |
| | | | | |
| | | | | |
| | | | | |
| 01/14/2003 | 20261 | Jackie Chatmon | 0.30 | 45.00 |
| 02/11/2003 | | Invoice=20143008 | 0.30 | 45.00 |
| | | | | |
| 01/14/2003 | 09728 | Jeffrey C. Prince | 1.80 | 522.00 |
| 02/11/2003 | | Invoice=20143008 | 1.80 | 522.00 |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market

| Date | Initials | Name / Invoice Number | Hours | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| 01/15/2003 | 20261 | Jackie Chatmon | 3.30 | 495.00 |
| 02/11/2003 | | Invoice=20143008 | 3.30 | 495.00 |
| | | | | |
| | | | | |
| | | | | |
| 01/15/2003 | 80526 | Jessica Lee Freedson | 0.40 | 64.00 |
| 02/11/2003 | | Invoice=20143008 | 0.40 | 64.00 |
| | | | | |
| 01/15/2003 | 09894 | Robert L. Levy | 2.20 | 869.00 |
| 02/11/2003 | | Invoice=20143008 | 2.20 | 869.00 |
| | | | | |
| | | | | |
| | | | | |
| 01/23/2003 | 09894 | Robert L. Levy | 1.20 | 474.00 |
| 02/11/2003 | | Invoice=20143008 | 1.20 | 474.00 |
| | | | | |
| | | | | |
| 01/24/2003 | 20261 | Jackie Chatmon | 0.30 | 45.00 |
| 02/11/2003 | | Invoice=20143008 | 0.30 | 45.00 |
| 01/24/2003 | 09894 | Robert L. Levy | 2.60 | 1,027.00 |
| 02/11/2003 | | Invoice=20143008 | 2.60 | 1,027.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 01/26/2003 | 09894 | Robert L. Levy | 1.60 | 632.00 |
| 02/11/2003 | | Invoice=20143008 | 1.60 | 632.00 |
| | | | | |
| 01/28/2003 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 02/11/2003 | | Invoice=20143008 | 0.40 | 158.00 |
| | | | | |
| 01/28/2003 | 20261 | Jackie Chatmon | 0.30 | 45.00 |
| 02/11/2003 | | Invoice=20143008 | 0.30 | 45.00 |
| | | | | |
| 01/30/2003 | 09894 | Robert L. Levy | 0.30 | 118.50 |
| 02/11/2003 | | Invoice=20143008 | 0.30 | 118.50 |
| | | | | |
| 02/03/2003 | 20261 | Jackie Chatmon | 0.10 | 15.00 |
| 02/11/2003 | | Invoice=20143008 | 0.10 | 15.00 |
| | | | | |
| | | | | |
| 02/05/2003 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 02/11/2003 | | Invoice=20143008 | 0.80 | 316.00 |
| | | | | |
| 02/11/2003 | 09894 | Robert L. Levy | 1.50 | 592.50 |
| 03/12/2003 | | Invoice=20147115 | 1.50 | 592.50 |
| | | | | |
| | | | | |
| 02/13/2003 | 09894 | Robert L. Levy | 1.50 | 592.50 |
| 03/12/2003 | | Invoice=20147115 | 1.50 | 592.50 |
| | | | | |
| | | | | |
| 02/13/2003 | 05602 | Theresa J. Grimmett | 0.70 | 105.00 |
| 03/12/2003 | | Invoice=20147115 | 0.70 | 105.00 |
| | | | | |
| | | | | |
| | | | | |
| 02/13/2003 | 09728 | Jeffrey C. Prince | 3.40 | 986.00 |
| 03/12/2003 | | Invoice=20147115 | 3.40 | 986.00 |
| | | | | |
| | | | | |
| 02/13/2003 | 20261 | Jackie Chatmon | 0.90 | 135.00 |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 03/12/2003 | | Invoice=20147115 | 0.90 | 135.00 |
| | | | | |
| | | | | |
| 02/14/2003 | 09728 | Jeffrey C. Prince | 0.30 | 87.00 |
| 03/12/2003 | | Invoice=20147115 | 0.30 | 87.00 |
| | | | | |
| | | | | |
| 02/18/2003 | 09894 | Robert L. Levy | 1.60 | 632.00 |
| 03/12/2003 | | Invoice=20147115 | 1.60 | 632.00 |
| | | | | |
| | | | | |
| 02/19/2003 | 09894 | Robert L. Levy | 1.10 | 434.50 |
| 03/12/2003 | | Invoice=20147115 | 1.10 | 434.50 |
| | | | | |
| 02/19/2003 | 20261 | Jackie Chatmon | 1.10 | 165.00 |
| 03/12/2003 | | Invoice=20147115 | 1.10 | 165.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 02/20/2003 | 09728 | Jeffrey C. Prince | 2.50 | 725.00 |
| 03/12/2003 | | Invoice=20147115 | 2.50 | 725.00 |
| | | | | |
| | | | | |
| 02/20/2003 | 09894 | Robert L. Levy | 0.90 | 355.50 |
| 03/12/2003 | | Invoice=20147115 | 0.90 | 355.50 |
| | | | | |
| | | | | |
| 02/21/2003 | 09894 | Robert L. Levy | 1.80 | 711.00 |
| 03/12/2003 | | Invoice=20147115 | 1.80 | 711.00 |
| | | | | |
| | | | | |
| | | | | |
| 02/23/2003 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 03/12/2003 | | Invoice=20147115 | 0.80 | 316.00 |
| 02/24/2003 | 09894 | Robert L. Levy | 2.70 | 1,066.50 |
| 03/12/2003 | | Invoice=20147115 | 2.70 | 1,066.50 |
| | | | | |
| | | | | |
| | | | | |
| 02/24/2003 | 20261 | Jackie Chatmon | 0.90 | 135.00 |
| 03/12/2003 | | Invoice=20147115 | 0.90 | 135.00 |
| | | | | |
| | | | | |
| | | | | |
| 02/25/2003 | 20261 | Jackie Chatmon | 0.70 | 105.00 |
| 03/12/2003 | | Invoice=20147115 | 0.70 | 105.00 |
| | | | | |
| | | | | |
| 02/25/2003 | 09894 | Robert L. Levy | 1.80 | 711.00 |
| 03/12/2003 | | Invoice=20147115 | 1.80 | 711.00 |
| | | | | |
| | | | | |
| 02/26/2003 | 09894 | Robert L. Levy | 1.20 | 474.00 |
| 03/12/2003 | | Invoice=20147115 | 1.20 | 474.00 |
| | | | | |
| | | | | |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market

Page 10

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 02/28/2003 | 20261 | Jackie Chatmon | 0.70 | 105.00 |
| 03/12/2003 | | Invoice=20147115 | 0.70 | 105.00 |
| | | | | |
| | | | | |
| | | | | |
| 02/27/2003 | 09894 | Robert L. Levy | 1.20 | 474.00 |
| 03/12/2003 | | Invoice=20147115 | 1.20 | 474.00 |
| | | | | |
| 02/27/2003 | 09728 | Jeffrey C. Prince | 0.70 | 203.00 |
| 03/12/2003 | | Invoice=20147115 | 0.70 | 203.00 |
| | | | | |
| 02/28/2003 | 09894 | Robert L. Levy | 2.90 | 1,145.50 |
| 03/12/2003 | | Invoice=20147115 | 2.90 | 1,145.50 |
| | | | | |
| | | | | |
| | | | | |
| 02/28/2003 | 09728 | Jeffrey C. Prince | 0.30 | 87.00 |
| 03/12/2003 | | Invoice=20147115 | 0.30 | 87.00 |
| | | | | |
| | | | | |
| 02/28/2003 | 20261 | Jackie Chatmon | 0.60 | 90.00 |
| 03/12/2003 | | Invoice=20147115 | 0.60 | 90.00 |
| | | | | |
| | | | | |
| 03/03/2003 | 20261 | Jackie Chatmon | 0.20 | 30.00 |
| 04/16/2003 | | Invoice=20152288 | 0.20 | 30.00 |
| | | | | |
| | | | | |
| 03/04/2003 | 09894 | Robert L. Levy | 2.60 | 1,027.00 |
| 04/16/2003 | | Invoice=20152288 | 2.60 | 1,027.00 |
| | | | | |
| | | | | |
| | | | | |
| 03/05/2003 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 04/16/2003 | | Invoice=20152288 | 0.80 | 316.00 |
| | | | | |
| 03/05/2003 | 20261 | Jackie Chatmon | 0.30 | 45.00 |
| 04/16/2003 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| | | | | |
| 03/06/2003 | 20261 | Jackie Chatmon | 0.30 | 45.00 |
| 04/16/2003 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| 03/06/2003 | 09894 | Robert L. Levy | 1.50 | 592.50 |
| 04/16/2003 | | Invoice=20152288 | 1.50 | 592.50 |
| | | | | |
| 03/07/2003 | 09894 | Robert L. Levy | 1.30 | 513.50 |
| 04/16/2003 | | Invoice=20152288 | 1.30 | 513.50 |
| | | | | |
| 03/07/2003 | 20261 | Jackie Chatmon | 1.00 | 150.00 |
| 04/16/2003 | | Invoice=20152288 | 1.00 | 150.00 |
| | | | | |
| | | | | |
| 03/10/2003 | 20261 | Jackie Chatmon | 0.90 | 135.00 |
| 04/16/2003 | | Invoice=20152288 | 0.90 | 135.00 |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market                                                              Page 11

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| 03/10/2003 | 09894 | Robert L. Levy | 2.80 | 1,106.00 |
| 04/16/2003 |  | Invoice=20152288 | 2.80 | 1,106.00 |
|  |  |  |  |  |
| 03/11/2003 | 09894 | Robert L. Levy | 2.30 | 908.50 |
| 04/16/2003 |  | Invoice=20152288 | 2.30 | 908.50 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| 03/11/2003 | 20261 | Jackie Chatmon | 0.70 | 105.00 |
| 04/16/2003 |  | Invoice=20152288 | 0.70 | 105.00 |
|  |  |  |  |  |
| 03/13/2003 | 09894 | Robert L. Levy | 1.20 | 474.00 |
| 04/16/2003 |  | Invoice=20152288 | 1.20 | 474.00 |
|  |  |  |  |  |
|  |  |  |  |  |
| 03/14/2003 | 09894 | Robert L. Levy | 1.60 | 632.00 |
| 04/16/2003 |  | Invoice=20152288 | 1.60 | 632.00 |
|  |  |  |  |  |
|  |  |  |  |  |
| 03/14/2003 | 20261 | Jackie Chatmon | 0.30 | 45.00 |
| 04/16/2003 |  | Invoice= | 0.00 | 0.00 |
|  |  |  |  |  |
| 03/17/2003 | 09894 | Robert L. Levy | 5.90 | 2,330.50 |
| 04/16/2003 |  | Invoice=20152288 | 5.90 | 2,330.50 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| 03/18/2003 | 09894 | Robert L. Levy | 1.90 | 750.50 |
| 04/16/2003 |  | Invoice=20152288 | 1.90 | 750.50 |
|  |  |  |  |  |
|  |  |  |  |  |
| 03/18/2003 | 20261 | Jackie Chatmon | 0.20 | 30.00 |
| 04/16/2003 |  | Invoice= | 0.00 | 0.00 |
|  |  |  |  |  |
| 03/19/2003 | 20261 | Jackie Chatmon | 0.20 | 30.00 |
| 04/16/2003 |  | Invoice=20152288 | 0.20 | 30.00 |
|  |  |  |  |  |
| 03/19/2003 | 09894 | Robert L. Levy | 1.20 | 474.00 |
| 04/16/2003 |  | Invoice=20152288 | 1.20 | 474.00 |
|  |  |  |  |  |
|  |  |  |  |  |
| 03/20/2003 | 09894 | Robert L. Levy | 1.80 | 711.00 |
| 04/16/2003 |  | Invoice=20152288 | 1.80 | 711.00 |
|  |  |  |  |  |
| 03/21/2003 | 09894 | Robert L. Levy | 2.10 | 829.50 |
| 04/16/2003 |  | Invoice=20152288 | 2.10 | 829.50 |
|  |  |  |  |  |
|  |  |  |  |  |
| 03/24/2003 | 09894 | Robert L. Levy | 2.50 | 987.50 |
| 04/16/2003 |  | Invoice=20152288 | 2.50 | 987.50 |
|  |  |  |  |  |
|  |  |  |  |  |
| 03/24/2003 | 20261 | Jackie Chatmon | 0.50 | 75.00 |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market                                      Page 12

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 04/16/2003 | | Invoice=20152288 | 0.50 | 75.00 |
| | | | | |
| | | | | |
| 03/27/2003 | 20261 | Jackie Chatmon | 0.20 | 30.00 |
| 04/16/2003 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 03/27/2003 | 09894 | Robert L. Levy | 1.70 | 671.50 |
| 04/16/2003 | | Invoice=20152288 | 1.70 | 671.50 |
| | | | | |
| 03/30/2003 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 04/16/2003 | | Invoice=20152288 | 0.40 | 158.00 |
| | | | | |
| 03/31/2003 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 04/16/2003 | | Invoice=20152288 | 0.80 | 316.00 |
| | | | | |
| 04/07/2003 | 09894 | Robert L. Levy | 0.90 | 355.50 |
| 05/22/2003 | | Invoice=20157019 | 0.90 | 355.50 |
| | | | | |
| 04/10/2003 | 09894 | Robert L. Levy | 0.50 | 197.50 |
| 05/22/2003 | | Invoice=20157019 | 0.50 | 197.50 |
| | | | | |
| 04/10/2003 | 20261 | Jackie Chatmon | 0.10 | 15.00 |
| 05/22/2003 | | Invoice=20157019 | 0.10 | 15.00 |
| | | | | |
| 04/11/2003 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 05/22/2003 | | Invoice=20157019 | 0.40 | 158.00 |
| | | | | |
| 04/14/2003 | 09894 | Robert L. Levy | 1.70 | 671.50 |
| 05/22/2003 | | Invoice=20157019 | 1.70 | 671.50 |
| | | | | |
| 04/15/2003 | 09894 | Robert L. Levy | 2.70 | 1,066.50 |
| 05/22/2003 | | Invoice=20157019 | 2.70 | 1,066.50 |
| | | | | |
| 04/16/2003 | 09894 | Robert L. Levy | 0.70 | 276.50 |
| 05/22/2003 | | Invoice=20157019 | 0.70 | 276.50 |
| | | | | |
| 04/17/2003 | 20261 | Jackie Chatmon | 0.50 | 75.00 |
| 05/22/2003 | | Invoice=20157019 | 0.50 | 75.00 |
| | | | | |
| | | | | |
| | | | | |
| 04/17/2003 | 09904 | Patricia L. Casey | 1.20 | 432.00 |
| 05/22/2003 | | Invoice=20157019 | 1.20 | 432.00 |
| | | | | |
| 04/18/2003 | 09904 | Patricia L. Casey | 0.40 | 144.00 |
| 05/22/2003 | | Invoice=20157019 | 0.40 | 144.00 |
| | | | | |
| 04/18/2003 | 20261 | Jackie Chatmon | 1.60 | 240.00 |
| 05/22/2003 | | Invoice=20157019 | 1.60 | 240.00 |
| | | | | |
| | | | | |
| | | | | |
| 04/19/2003 | 09894 | Robert L. Levy | 0.50 | 197.50 |
| 05/22/2003 | | Invoice=20157019 | 0.50 | 197.50 |
| | | | | |
| 04/21/2003 | 09894 | Robert L. Levy | 1.10 | 434.50 |
| 05/22/2003 | | Invoice=20157019 | 1.10 | 434.50 |
| | | | | |
| 04/21/2003 | 20261 | Jackie Chatmon | 0.20 | 30.00 |
| 05/22/2003 | | Invoice=20157019 | 0.20 | 30.00 |
| | | | | |
| 04/29/2003 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 05/22/2003 | | Invoice=20157019 | 0.80 | 316.00 |

EXHIBIT A-2

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 04/30/2003 | 09894 | Robert L. Levy | 1.70 | 671.50 |
| 05/22/2003 | | Invoice=20157019 | 1.70 | 671.50 |
| | | | | |
| | | | | |
| 05/01/2003 | 09894 | Robert L. Levy | 1.10 | 434.50 |
| 06/19/2003 | | Invoice=20161345 | 1.10 | 434.50 |
| | | | | |
| | | | | |
| 05/02/2003 | 20261 | Jackie Chatmon | 0.40 | 60.00 |
| 06/19/2003 | | Invoice=20161345 | 0.40 | 60.00 |
| | | | | |
| 05/06/2003 | 09894 | Robert L. Levy | 0.60 | 237.00 |
| 06/19/2003 | | Invoice=20161345 | 0.60 | 237.00 |
| | | | | |
| 05/09/2003 | 09894 | Robert L. Levy | 1.10 | 434.50 |
| 06/19/2003 | | Invoice=20161345 | 1.10 | 434.50 |
| | | | | |
| | | | | |
| 05/12/2003 | 09894 | Robert L. Levy | 1.40 | 553.00 |
| 06/19/2003 | | Invoice=20161345 | 1.40 | 553.00 |
| | | | | |
| | | | | |
| 05/14/2003 | 09894 | Robert L. Levy | 1.30 | 513.50 |
| 06/19/2003 | | Invoice=20161345 | 1.30 | 513.50 |
| | | | | |
| | | | | |
| 05/14/2003 | 20261 | Jackie Chatmon | 0.40 | 60.00 |
| 06/19/2003 | | Invoice=20161345 | 0.40 | 60.00 |
| | | | | |
| 05/15/2003 | 20261 | Jackie Chatmon | 0.30 | 45.00 |
| 06/19/2003 | | Invoice=20161345 | 0.30 | 45.00 |
| | | | | |
| 05/15/2003 | 09894 | Robert L. Levy | 0.90 | 355.50 |
| 06/19/2003 | | Invoice=20161345 | 0.90 | 355.50 |
| | | | | |
| 05/16/2003 | 09894 | Robert L. Levy | 0.90 | 355.50 |
| 06/19/2003 | | Invoice=20161345 | 0.90 | 355.50 |
| | | | | |
| 05/19/2003 | 09894 | Robert L. Levy | 0.70 | 276.50 |
| 06/19/2003 | | Invoice=20161345 | 0.70 | 276.50 |
| | | | | |
| 05/20/2003 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 06/19/2003 | | Invoice=20161345 | 0.40 | 158.00 |
| | | | | |
| 05/21/2003 | 09894 | Robert L. Levy | 1.10 | 434.50 |
| 06/19/2003 | | Invoice=20161345 | 1.10 | 434.50 |
| | | | | |
| 05/21/2003 | 20261 | Jackie Chatmon | 1.50 | 225.00 |
| 06/19/2003 | | Invoice=20161345 | 1.50 | 225.00 |
| | | | | |
| 05/22/2003 | 09894 | Robert L. Levy | 1.30 | 513.50 |
| 06/19/2003 | | Invoice=20161345 | 1.30 | 513.50 |
| | | | | |
| | | | | |
| 05/27/2003 | 09894 | Robert L. Levy | 0.30 | 118.50 |
| 06/19/2003 | | Invoice=20161345 | 0.30 | 118.50 |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market

Page 14

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 05/28/2003 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 06/19/2003 | | Invoice=20161345 | 0.80 | 316.00 |
| | | | | |
| 05/29/2003 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 06/19/2003 | | Invoice=20161345 | 0.40 | 158.00 |
| | | | | |
| 05/30/2003 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 06/19/2003 | | Invoice=20161345 | 0.40 | 158.00 |
| | | | | |
| 06/02/2003 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 08/20/2003 | | Invoice=20169346 | 0.40 | 158.00 |
| | | | | |
| 06/11/2003 | 20261 | Jackie Chatmon | 0.70 | 105.00 |
| 08/20/2003 | | Invoice=20169346 | 0.70 | 105.00 |
| | | | | |
| | | | | |
| 06/12/2003 | 20261 | Jackie Chatmon | 6.40 | 960.00 |
| 08/20/2003 | | Invoice=20169346 | 6.40 | 960.00 |
| | | | | |
| | | | | |
| 06/13/2003 | 20261 | Jackie Chatmon | 6.60 | 990.00 |
| 08/20/2003 | | Invoice=20169346 | 6.60 | 990.00 |
| | | | | |
| | | | | |
| 06/14/2003 | 20261 | Jackie Chatmon | 3.60 | 540.00 |
| 08/20/2003 | | Invoice=20169346 | 3.60 | 540.00 |
| | | | | |
| | | | | |
| 06/16/2003 | 20261 | Jackie Chatmon | 2.30 | 345.00 |
| 08/20/2003 | | Invoice=20169346 | 2.30 | 345.00 |
| | | | | |
| | | | | |
| 06/17/2003 | 20261 | Jackie Chatmon | 5.80 | 870.00 |
| 08/20/2003 | | Invoice=20169346 | 5.80 | 870.00 |
| | | | | |
| | | | | |
| 06/18/2003 | 20261 | Jackie Chatmon | 6.50 | 975.00 |
| 08/20/2003 | | Invoice=20169346 | 6.50 | 975.00 |
| | | | | |
| | | | | |
| 06/19/2003 | 20261 | Jackie Chatmon | 7.60 | 1,140.00 |
| 08/18/2003 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| | | | | |
| 06/20/2003 | 20261 | Jackie Chatmon | 6.50 | 975.00 |
| 08/18/2003 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| | | | | |
| 06/23/2003 | 20261 | Jackie Chatmon | 0.60 | 90.00 |
| 08/20/2003 | | Invoice=20169346 | 0.60 | 90.00 |
| 06/23/2003 | 09894 | Robert L. Levy | 0.30 | 118.50 |
| 08/20/2003 | | Invoice=20169346 | 0.30 | 118.50 |

EXHIBIT A-2

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 06/24/2003 | 09894 | Robert L. Levy | 0.20 | 79.00 |
| 08/20/2003 | | Invoice=20169346 | 0.20 | 79.00 |
| | | | | |
| 06/24/2003 | 20261 | Jackie Chatmon | 1.00 | 150.00 |
| 08/20/2003 | | Invoice=20169346 | 1.00 | 150.00 |
| | | | | |
| 06/25/2003 | 09728 | Jeffrey C. Prince | 0.20 | 58.00 |
| 08/20/2003 | | Invoice=20169346 | 0.20 | 58.00 |
| | | | | |
| 06/30/2003 | 09894 | Robert L. Levy | 3.20 | 1,264.00 |
| 08/20/2003 | | Invoice=20169346 | 3.20 | 1,264.00 |
| | | | | |
| | | | | |
| 07/01/2003 | 09894 | Robert L. Levy | 1.90 | 750.50 |
| 08/20/2003 | | Invoice=20169346 | 1.90 | 750.50 |
| | | | | |
| | | | | |
| | | | | |
| 07/02/2003 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 08/20/2003 | | Invoice=20169346 | 0.80 | 316.00 |
| | | | | |
| | | | | |
| 07/22/2003 | 09894 | Robert L. Levy | 0.60 | 237.00 |
| 08/20/2003 | | Invoice=20169346 | 0.60 | 237.00 |
| | | | | |
| | | | | |
| 07/24/2003 | 09894 | Robert L. Levy | 0.30 | 118.50 |
| 08/20/2003 | | Invoice=20169346 | 0.30 | 118.50 |
| | | | | |
| 07/29/2003 | 09894 | Robert L. Levy | 0.50 | 197.50 |
| 08/20/2003 | | Invoice=20169346 | 0.50 | 197.50 |
| | | | | |
| | | | | |
| 08/05/2003 | 09894 | Robert L. Levy | 0.60 | 237.00 |
| 09/10/2003 | | Invoice=20171270 | 0.60 | 237.00 |
| | | | | |
| 08/08/2003 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 09/10/2003 | | Invoice=20171270 | 0.40 | 158.00 |
| | | | | |
| 08/13/2003 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 09/10/2003 | | Invoice=20171270 | 0.80 | 316.00 |
| | | | | |
| 08/13/2003 | 20261 | Jackie Chatmon | 1.00 | 150.00 |
| 09/10/2003 | | Invoice=20171270 | 1.00 | 150.00 |
| | | | | |
| 08/15/2003 | 09894 | Robert L. Levy | 0.90 | 355.50 |
| 09/10/2003 | | Invoice=20171270 | 0.90 | 355.50 |
| | | | | |
| 08/17/2003 | 09894 | Robert L. Levy | 1.30 | 513.50 |
| 09/10/2003 | | Invoice=20171270 | 1.30 | 513.50 |
| | | | | |
| 08/18/2003 | 09894 | Robert L. Levy | 3.60 | 1,422.00 |
| 09/10/2003 | | Invoice=20171270 | 3.60 | 1,422.00 |
| | | | | |
| | | | | |
| 08/21/2003 | 09894 | Robert L. Levy | 1.10 | 434.50 |
| 09/10/2003 | | Invoice=20171270 | 1.10 | 434.50 |
| | | | | |
| 08/22/2003 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 09/10/2003 | | Invoice=20171270 | 0.80 | 316.00 |
| | | | | |
| 08/25/2003 | 20261 | Jackie Chatmon | 5.00 | 750.00 |
| 09/10/2003 | | Invoice=20171270 | 5.00 | 750.00 |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market    Page 16

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| | | | | |
| | | | | |
| 08/26/2003 | 20261 | Jackie Chatmon | 8.00 | 1,200.00 |
| 09/10/2003 | | Invoice=20171270 | 8.00 | 1,200.00 |
| | | | | |
| | | | | |
| 08/26/2003 | 09894 | Robert L. Levy | 0.30 | 118.50 |
| 09/10/2003 | | Invoice=20171270 | 0.30 | 118.50 |
| | | | | |
| 08/27/2003 | 20261 | Jackie Chatmon | 2.50 | 375.00 |
| 09/10/2003 | | Invoice=20171270 | 2.50 | 375.00 |
| | | | | |
| | | | | |
| 08/28/2003 | 09894 | Robert L. Levy | 0.50 | 197.50 |
| 09/10/2003 | | Invoice=20171270 | 0.50 | 197.50 |
| | | | | |
| 09/02/2003 | 09894 | Robert L. Levy | 0.40 | 158.00 |
| 10/15/2003 | | Invoice=20176197 | 0.40 | 158.00 |
| | | | | |
| 09/03/2003 | 09894 | Robert L. Levy | 0.90 | 355.50 |
| 10/15/2003 | | Invoice=20176197 | 0.90 | 355.50 |
| | | | | |
| | | | | |
| 09/08/2003 | 09894 | Robert L. Levy | 1.10 | 434.50 |
| 10/15/2003 | | Invoice=20176197 | 1.10 | 434.50 |
| | | | | |
| | | | | |
| 09/08/2003 | 03499 | Riva Laughlin | 0.30 | 27.00 |
| 10/15/2003 | | Invoice= | 0.00 | 0.00 |
| | | | | |
| 09/10/2003 | 09894 | Robert L. Levy | 0.20 | 79.00 |
| 10/15/2003 | | Invoice=20176197 | 0.20 | 79.00 |
| | | | | |
| 09/11/2003 | 09894 | Robert L. Levy | 1.10 | 434.50 |
| 10/15/2003 | | Invoice=20176197 | 1.10 | 434.50 |
| | | | | |
| | | | | |
| 09/18/2003 | 09894 | Robert L. Levy | 0.70 | 276.50 |
| 10/15/2003 | | Invoice=20176197 | 0.70 | 276.50 |
| | | | | |
| | | | | |
| 09/19/2003 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 10/15/2003 | | Invoice=20176197 | 0.80 | 316.00 |
| | | | | |
| 09/23/2003 | 09894 | Robert L. Levy | 0.70 | 276.50 |
| 10/15/2003 | | Invoice=20176197 | 0.70 | 276.50 |
| | | | | |
| | | | | |
| 09/24/2003 | 09894 | Robert L. Levy | 0.60 | 237.00 |
| 10/15/2003 | | Invoice=20176197 | 0.60 | 237.00 |
| | | | | |
| | | | | |
| 09/25/2003 | 09894 | Robert L. Levy | 0.20 | 79.00 |
| 10/15/2003 | | Invoice=20176197 | 0.20 | 79.00 |
| | | | | |
| 09/26/2003 | 09894 | Robert L. Levy | 0.80 | 316.00 |
| 10/15/2003 | | Invoice=20176197 | 0.80 | 316.00 |
| | | | | |
| 10/21/2003 | 09894 | Robert L. Levy | 0.80 | 328.00 |
| 11/11/2003 | | Invoice=20178713 | 0.80 | 328.00 |
| | | | | |
| | | | | |
| 10/22/2003 | 09894 | Robert L. Levy | 0.80 | 328.00 |
| 11/11/2003 | | Invoice=20178713 | 0.80 | 328.00 |
| | | | | |
| 10/22/2003 | 20261 | Jackie Chatmon | 2.50 | 400.00 |
| 11/11/2003 | | Invoice=20178713 | 2.50 | 400.00 |
| | | | | |
| | | | | |
| | | | | |
| 10/22/2003 | 09894 | Robert L. Levy | 1.20 | 492.00 |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 11/11/2003 | | Invoice=20178713 | 1.20 | 492.00 |
| | | | | |
| | | | | |
| 10/23/2003 | 09894 | Robert L. Levy | 0.80 | 328.00 |
| 11/11/2003 | | Invoice=20178713 | 0.80 | 328.00 |
| | | | | |
| 11/11/2003 | 20261 | Jackie Chatmon | 0.30 | 48.00 |
| 12/12/2003 | | Invoice=20184199 | 0.30 | 48.00 |
| | | | | |
| 11/24/2003 | 09894 | Robert L. Levy | 0.30 | 123.00 |
| 12/12/2003 | | Invoice=20184199 | 0.30 | 123.00 |
| | | | | |
| 11/25/2003 | 09894 | Robert L. Levy | 0.30 | 123.00 |
| 12/12/2003 | | Invoice=20184199 | 0.30 | 123.00 |
| | | | | |
| 12/01/2003 | 09894 | Robert L. Levy | 0.50 | 205.00 |
| 02/16/2004 | | Invoice=20191589 | 0.50 | 205.00 |
| | | | | |
| 12/04/2003 | 09894 | Robert L. Levy | 1.20 | 492.00 |
| 02/16/2004 | | Invoice=20191589 | 1.20 | 492.00 |
| | | | | |
| | | | | |
| 12/08/2003 | 09894 | Robert L. Levy | 1.10 | 451.00 |
| 02/16/2004 | | Invoice=20191589 | 1.10 | 451.00 |
| | | | | |
| | | | | |
| 12/09/2003 | 09894 | Robert L. Levy | 0.60 | 246.00 |
| 02/16/2004 | | Invoice=20191589 | 0.60 | 246.00 |
| | | | | |
| 12/10/2003 | 20261 | Jackie Chatmon | 2.70 | 432.00 |
| 02/16/2004 | | Invoice=20191589 | 2.70 | 225.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 12/12/2003 | 09894 | Robert L. Levy | 1.80 | 738.00 |
| 02/16/2004 | | Invoice=20191589 | 1.80 | 738.00 |
| | | | | |
| 12/18/2003 | 09894 | Robert L. Levy | 1.10 | 451.00 |
| 02/16/2004 | | Invoice=20191589 | 1.10 | 451.00 |
| | | | | |
| | | | | |
| 12/22/2003 | 09894 | Robert L. Levy | 0.30 | 123.00 |
| 02/16/2004 | | Invoice=20191589 | 0.30 | 123.00 |
| | | | | |
| 01/02/2004 | 09894 | Robert L. Levy | 0.30 | 123.00 |
| 02/16/2004 | | Invoice=20191589 | 0.30 | 123.00 |
| | | | | |
| 01/06/2004 | 09894 | Robert L. Levy | 1.20 | 492.00 |
| 02/16/2004 | | Invoice=20191589 | 1.20 | 492.00 |
| | | | | |
| 01/13/2004 | 09894 | Robert L. Levy | 1.10 | 451.00 |
| 02/16/2004 | | Invoice=20191589 | 1.10 | 451.00 |
| | | | | |
| 01/15/2004 | 09894 | Robert L. Levy | 0.30 | 123.00 |
| 02/16/2004 | | Invoice=20191589 | 0.30 | 123.00 |
| | | | | |
| 01/16/2004 | 09894 | Robert L. Levy | 1.10 | 451.00 |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 02/18/2004 | | Invoice=20191589 | 1.10 | 451.00 |
| | | | | |
| | | | | |
| 01/20/2004 | 09894 | Robert L. Levy | 1.40 | 574.00 |
| 02/16/2004 | | Invoice=20191589 | 1.40 | 574.00 |
| | | | | |
| | | | | |
| 01/21/2004 | 09894 | Robert L. Levy | 1.00 | 410.00 |
| 02/16/2004 | | Invoice=20191589 | 1.00 | 410.00 |
| | | | | |
| | | | | |
| 01/26/2004 | 09894 | Robert L. Levy | 1.60 | 656.00 |
| 02/16/2004 | | Invoice=20191589 | 1.60 | 656.00 |
| | | | | |
| | | | | |
| | | | | |
| 01/27/2004 | 09894 | Robert L. Levy | 1.60 | 656.00 |
| 02/16/2004 | | Invoice=20191589 | 1.60 | 656.00 |
| | | | | |
| | | | | |
| 01/28/2004 | 09894 | Robert L. Levy | 0.60 | 246.00 |
| 02/16/2004 | | Invoice=20191589 | 0.60 | 246.00 |
| | | | | |
| 01/29/2004 | 09894 | Robert L. Levy | 0.40 | 164.00 |
| 02/16/2004 | | Invoice=20191589 | 0.40 | 164.00 |
| | | | | |
| 01/30/2004 | 09894 | Robert L. Levy | 1.20 | 492.00 |
| 02/16/2004 | | Invoice=20191589 | 1.20 | 492.00 |
| | | | | |
| | | | | |
| 02/02/2004 | 09894 | Robert L. Levy | 0.70 | 287.00 |
| 03/24/2004 | | Invoice=20197284 | 0.70 | 287.00 |
| | | | | |
| | | | | |
| 02/03/2004 | 09894 | Robert L. Levy | 0.60 | 246.00 |
| 03/24/2004 | | Invoice=20197284 | 0.60 | 246.00 |
| | | | | |
| | | | | |
| 02/05/2004 | 09894 | Robert L. Levy | 0.50 | 205.00 |
| 03/24/2004 | | Invoice=20197284 | 0.50 | 205.00 |
| | | | | |
| 02/09/2004 | 09894 | Robert L. Levy | 1.20 | 492.00 |
| 03/24/2004 | | Invoice=20197284 | 1.20 | 492.00 |
| | | | | |
| | | | | |
| 02/10/2004 | 09894 | Robert L. Levy | 1.20 | 492.00 |
| 03/24/2004 | | Invoice=20197284 | 1.20 | 492.00 |
| | | | | |
| | | | | |
| 02/19/2004 | 09894 | Robert L. Levy | 0.30 | 123.00 |
| 03/24/2004 | | Invoice=20197284 | 0.30 | 123.00 |
| | | | | |
| 03/11/2004 | 09894 | Robert L. Levy | 0.60 | 246.00 |
| 04/01/2004 | | Invoice=20198126 | 0.60 | 246.00 |
| | | | | |
| 03/31/2004 | 09894 | Robert L. Levy | 0.40 | 164.00 |
| 04/01/2004 | | Invoice=20198126 | 0.40 | 164.00 |
| | | | | |
| 05/13/2004 | 09894 | Robert L. Levy | 0.30 | 123.00 |
| 06/23/2004 | | Invoice=20209778 | 0.30 | 123.00 |
| | | | | |
| 06/24/2004 | 80627 | Lauren Swann | 0.10 | 18.50 |
| 09/29/2004 | | Invoice=20222521 | 0.10 | 18.50 |
| | | | | |
| 06/30/2004 | 09894 | Robert L. Levy | 0.40 | 164.00 |
| 07/23/2004 | | Invoice=20213783 | 0.40 | 164.00 |
| | | | | |
| 07/20/2004 | 80627 | Lauren Swann | 1.10 | 203.50 |
| 09/29/2004 | | Invoice=20222521 | 1.10 | 203.50 |
| | | | | |
| | | | | |
| | | | | |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market

Page 19

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 07/20/2004 | 09894 | Robert L. Levy | 0.30 | 123.00 |
| 09/29/2004 | | Invoice=20222521 | 0.30 | 123.00 |
| | | | | |
| 07/20/2004 | 80038 | Jay Washburn | 0.40 | 104.00 |
| 09/29/2004 | | Invoice=20222521 | 0.40 | 104.00 |
| | | | | |
| 09/29/2004 | 09894 | Robert L. Levy | 0.50 | 205.00 |
| 11/22/2004 | | Invoice=20229995 | 0.50 | 205.00 |
| | | | | |
| | | | | |
| 10/25/2004 | 09894 | Robert L. Levy | 0.20 | 90.00 |
| 11/22/2004 | | Invoice=20229995 | 0.20 | 90.00 |
| | | | | |
| 12/31/2004 | 09894 | Robert L. Levy | 0.30 | 135.00 |
| 01/18/2005 | | Invoice=20236485 | 0.30 | 135.00 |
| | | | | |
| 03/11/2005 | 09894 | Robert L. Levy | 0.40 | 180.00 |
| 04/19/2005 | | Invoice=20248983 | 0.40 | 180.00 |
| | | | | |
| 07/07/2005 | 09894 | Robert L. Levy | 0.30 | 135.00 |
| 08/18/2005 | | Invoice=20266116 | 0.30 | 135.00 |
| | | | | |
| 07/20/2005 | 09894 | Robert L. Levy | 0.20 | 90.00 |
| 08/18/2005 | | Invoice=20266116 | 0.20 | 90.00 |
| | | | | |
| 01/04/2006 | 80346 | George J. Hittner | 0.90 | 220.50 |
| 02/15/2006 | | Invoice=20290061 | 0.90 | 220.50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 03/31/2006 | 09894 | Robert L. Levy | 0.30 | 148.50 |
| 04/28/2006 | | Invoice=20300069 | 0.30 | 148.50 |
| | | | | |
| | | | | |
| 11/23/2006 | 09894 | Robert L. Levy | 0.20 | 106.00 |
| 12/11/2006 | | Invoice=20330797 | 0.20 | 106.00 |
| | | | | |
| 07/20/2007 | 09894 | Robert L. Levy | 0.90 | 477.00 |
| 09/12/2007 | | Invoice=20369184 | 0.90 | 477.00 |
| | | | | |
| | | | | |
| 04/07/2010 | 09904 | Patricia L. Casey | 0.90 | 540.00 |
| 05/18/2010 | | Invoice=20513724 | 0.90 | 540.00 |
| | | | | |
| | | | | |
| 04/09/2010 | 09904 | Patricia L. Casey | 0.50 | 300.00 |
| 05/18/2010 | | Invoice=20513724 | 0.50 | 300.00 |
| | | | | |
| 04/16/2010 | 09904 | Patricia L. Casey | 0.30 | 180.00 |
| 05/18/2010 | | Invoice=20513724 | 0.30 | 180.00 |
| | | | | |
| 04/19/2010 | 09904 | Patricia L. Casey | 0.30 | 180.00 |
| 05/18/2010 | | Invoice=20513724 | 0.30 | 180.00 |
| | | | | |
| 04/20/2010 | 09904 | Patricia L. Casey | 0.30 | 180.00 |
| 05/18/2010 | | Invoice=20513724 | 0.30 | 180.00 |
| | | | | |
| 04/27/2010 | 09904 | Patricia L. Casey | 1.30 | 780.00 |
| 05/18/2010 | | Invoice=20513724 | 0.60 | 360.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 04/27/2010 | 09904 | Patricia L. Casey | 1.00 | 600.00 |

EXHIBIT A-2

Billed and Unbilled Recap of Time Detail - Cole's Antique Village & Flea Market                                      Page 20

| Date | Initials | Name / Invoice Number | Hours | Amount |
|------|----------|----------------------|-------|--------|
| 05/18/2010 | | Invoice=20513724 | 0.50 | 300.00 |
| | | | | |
| | | | | |
| | | | | |
| 04/30/2010 | 09904 | Patricia L. Casey | 0.10 | 60.00 |
| 05/18/2010 | | Invoice=20513724 | 0.10 | 60.00 |
| | | | | |
| | | BILLED TOTALS:      WORK: | 362.50 | 104,873.50 |
| | | BILLED TOTALS:      BILL: | 324.10 | 98,096.50 |
| | | | | |
| | | GRAND TOTALS:      WORK: | 362.50 | 104,873.50 |
| | | GRAND TOTALS:      BILL: | 324.10 | 98,096.50 |

EXHIBIT A-2

| Year | Attorney | Discounted Rate | Industry Average (3rd Quartile - 1st Quartile) |
|------|----------|-----------------|------------------------------------------------|
| 2002 | Frackman (Partner - High Level) | 540 | 450-575 |
| | Goldman  (Partner - Medium Level) | 321 | 378-475 |
| | German (Associate - Class 1997) | 250 | 246-324 |
| 2003 | Frackman | 540 | 458-600 |
| | Goldman | 315 | 400-488 |
| | German | 270 | 270-360 |
| 2004 | Frackman | 540 | 650-525 |
| | Goldman | 360 | 453-550 |
| | German | 306 | 313-409 |
| 2005 | Frackman | 540 | 658-791 |
| | Goldman | 396 | 474-595 |
| | German | 329 | 350-445 |
| 2006 | Goldman | 428 | 488-588 |
| | German | 356 | 390-469 |
| 2007 | Goldman | 464 | 575-628 |
| | German | 392 | 520-558 |

EXHIBIT B